**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| hhgregg, Inc., *et al.*,[1] | Case No. 17-01302-11 |
| Debtors. | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
OVERVIEW OF METHODOLOGY, AND DISCLAIMERS REGARDING
DEBTORS' SCHEDULES AND STATEMENTS**

hhgregg, Inc., ("hhgregg"), Gregg Appliances, Inc. ("Gregg Appliances"), and HHG Distributing LLC ("HHG Distributing", and each of hhgregg, Gregg Appliances, and HHG Distributing, a "Debtor" and collectively, the "Debtors") hereby file their respective Schedules of Assets and Liabilities ("Schedules") and Statements of Financial Affairs ("Statements") in accordance with section 521 of title 11 of the United States Code ("Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

A.    Debtors filed these chapter 11 cases ("Chapter 11 Cases") on March 6, 2017 ("Petition Date") due to actions taken by certain of Debtors' creditors. Because Debtors' efforts in the early days of the Chapter 11 Cases were focused on business operations and attempting to prepare for a going concern sale, Debtors did not have time prior to the Petition Date to compile documents and records responsive to the questions on the Schedules and Statements. That task fell postpetition to Debtors and their professionals, and in particular, their financial advisor Berkeley Research Group, LLC ("BRG"), whom Debtors retained in the days immediately preceding the Petition Date to, among other things, assist with the compilation and preparation of the Schedules and Statements.

B.    Kevin J. Kovacs, Chief Financial Officer of the Debtors, has signed each set of Schedules and Statements. In signing the Schedules and Statements, Mr. Kovacs is attesting to the process used by Debtors and BRG in gathering and presenting data in the Schedules and Statements. Mr. Kovacs has not (and could not have) verified the completeness or accuracy of the financial data derived from Debtors' books and records, including responses, statements and representations concerning assets and liabilities of Debtors presented in the Schedules and Statements.

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: hhgregg, Inc. (0538); Gregg Appliances, Inc. (9508); HHG Distributing LLC (5875). The location of the Debtors' corporate headquarters is 451 E. 96th Street, Indianapolis, Indiana 46240.

C.    Mr. Kovacs, BRG, and Debtors and their respective agents, employees, attorneys, and advisors involved in the compilation and preparation of the Schedules and Statements ("Compilers") do not guarantee or warrant the accuracy or completeness of the data, responses, statements, and representations that are provided in the Schedules and Statements, and none of the foregoing shall be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Schedules and Statements.  While commercially reasonable efforts have been made to provide accurate and complete information in the Schedules and Statements, inadvertent errors or omissions may exist.  The Compilers expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements, or to notify any third party should the information be updated, modified, revised, or re-categorized.   In no event will the Compilers be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Compilers are advised of the possibility of such damages.

D.    In light of the foregoing, the Schedules and Statements are limited and must be read in connection with, and informed by, the following Global Notes and Statement of Limitations, Overview of Methodology and Disclaimers Regarding Debtors' Schedules and Statements ("Global Notes"), which are incorporated by reference in, and comprise an integral part of, the Schedules and Statements.

## Global Notes and Statement of Limitations

**1.    Description of Chapter 11 Cases**. The Debtors continue to operate as debtors-in-possession in these Chapter 11 Cases, which are being jointly administered pursuant to orders entered by the Court on March 13, 2017.  Notwithstanding the joint administration of the Chapter 11 Cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  The Compilers have endeavored to present information in the Schedules and Statements reported as of the close of business on the Petition Date but has not been able to do so consistently throughout. The Compilers have endeavored to note those circumstances where information is not as of the Petition Date.

**2.    Global Notes Control**. These Global Notes pertain to and comprise an integral part of all of the Schedules and Statements and should be referenced in connection with any review thereof.  In the event that the Schedules and Statements differ from these Global Notes, the Global Notes control.

**3.    Reservations and Limitations**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.  Nothing contained in the Schedules and Statements constitutes a waiver of any of Debtors' rights or an admission of any kind with respect to the Chapter 11 Cases or otherwise, including, but not limited to, any rights or claims of Debtors against any third party or issues involving substantive consolidation, equitable

subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)     **No Admission**. Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against Debtors, any assertion made therein or herein, or a waiver of Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b)     **Recharacterization**. Notwithstanding that Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

(c)     **Classifications**. Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E as "priority," (iii) a claim on Schedule F as "unsecured," or (iv) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by Debtors of the legal rights of the claimant or a waiver of Debtors' right to recharacterize or reclassify such claim or contract.

(d)     **Claims Description**. Due to the timing and circumstances surrounding the filing of the Chapter 11 Cases, Debtors have been unable to verify the validity and amounts of some creditors' claims, or the creditor claims reflected in the Debtors books do not include unprocessed claims, either because processing of invoices was not completed or the Debtors had yet to receive invoices for goods and services. As a result, Debtors have labeled some claims as disputed, liquidated and/or contingent on the Schedules. Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim ("Claim") reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Moreover, listing a Claim does not constitute an admission of liability by a Debtor against which the Claim is listed or by any of Debtors. Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)     **Estimates and Assumptions**. The preparation of the Schedules and Statements required Debtors to make reasonable estimates and assumptions with respect to

the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from those estimates.

**(f)**     **Causes of Action**.  Despite reasonable efforts, Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

**(g)**     **Insiders**. Where the Schedules and Statements require information regarding "insiders," Debtors have included information with respect to individuals who serve or may have served as officers and directors (or the equivalent), as the case may be, during relevant time periods. Such individuals may no longer serve as an officer or director of Debtors.  The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, right, claim, or defense, and all such rights, claims and defenses are hereby expressly reserved.  Information regarding the individuals listed as "insiders" in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of Debtors, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over Debtors, or whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

<u>**Overview of Methodology and Disclaimers**</u>

**1.**     **Basis of Presentation**.  For financial reporting purposes, Debtors prepare consolidated financial statements that are filed with the Securities and Exchange Commission ("<u>SEC</u>") and that are audited annually.  Unlike the consolidated financial statements, these Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>GAAP</u>"); neither are they intended to reconcile to the financial statements filed by Debtors with the SEC. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect the Compilers' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

**2.**     **Net Book Value**.  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, readily available to, nor

ascertainable by Debtors. Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values. Market values may vary, sometimes materially, from net book values. Debtors do not have the resources, and believe that it would be an inefficient use of the assets of Debtors' estates, for Debtors to obtain the current market values of their assets. Accordingly, Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of Debtors with respect to such asset.

   **3.      Property and Equipment**. Unless otherwise indicated, owned property and equipment are valued at net book value. Debtors may lease furniture, fixtures, and equipment from certain third-party lessors. Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and Debtors reserve all rights with respect thereto.

   **4.      Undetermined Amounts**. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

   **5.      Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

   **6.      Setoffs**. Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes, including but not limited to, intercompany transactions, rebates, returns, refunds, negotiations, or application of prepayments or deposits. It would be unduly burdensome on Debtors' limited resources to list each such potential transaction, and all such potential setoff claims cannot be reasonably discerned at this time. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which Debtors were not aware. Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

<u>**Specific Schedules Disclosures**</u>

   **7.      Schedule D – Creditors Holding Secured Claims**. Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights. All parties listed on Schedule D were compiled using the most recently available information from the Offices of the Indiana Secretary of State and the Offices of the Delaware Secretary of State.

**8.     Schedule E – Creditors Holding Unsecured Priority Claims**.  The Debtors, BRG, and their other advisors are currently conducting a review of Debtors' retirement plans to determine individual participants' claims for contributions to that plan.  As a result, Debtors are listing all employees on Schedule E as having potential priority claims in an unknown amount and listing student claims as disputed, unliquidated, and contingent.  The listing of a claim on Schedule E does not constitute an admission by Debtors that such claim or any portion thereof is entitled to priority status.

**9.     Schedule F – Creditors Holding Unsecured Nonpriority Claims**. As of the time of filing of the Schedules and Statements, Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D, E, and F may be incomplete.  The Debtors reserve their rights, but undertake no obligations, to amend Schedules D, E, and F if and as they receive invoices and as the Debtors' reviews and audits are completed.

**10.     Schedule G – Executory Contracts**. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

<u>**Specific Statements Disclosures**</u>

**11.     Questions 1 and 2.** The amounts listed in response to questions 1 and 2 on the Statements have been pulled directly from tax returns and the Debtors unaudited financial statements for the period ending February 28, 2017.  They do not represent actual gross revenue and may include items properly and otherwise excluded on SEC and other public reporting.

**12.     Question 7.**  In response to question 7 on the Statements, Debtors restate and incorporate by reference the disclaimer listed under Section 3(f) of the Global Notes and Statement of Limitations above.

**13.     Questions 28 and 29**.  Some of the individuals listed in response to questions 28 and 29 no longer serve as an officer or director of Debtors.  The listing of a party as an officer or director for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, right, claim, or defense, and all such rights, claims and defenses are hereby expressly reserved.  The individuals have been included for informational purposes only and such information may not be used for the purposes of determining control of Debtors or the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over Debtors.

Respectfully submitted,

**MORGAN, LEWIS & BOCKIUS LLP**
Neil E. Herman (admitted *pro hac vice*)
Rachel Jaffe Mauceri (admitted *pro hac vice*)
Katherine L. Lindsay (admitted *pro hac vice*)
101 Park Avenue
New York, New York 10178
Telephone:  (212) 309-6000
Neil.Herman@morganlewis.com
Rachel.Mauceri@morganlewis.com
Katherine.Lindsay@morganlewis.com

-and-

/s/ Jeffrey A. Hokanson
**ICE MILLER LLP**
Jeffrey A. Hokanson (No. 14579-49)
Sarah L. Fowler (No. 30621-49)
One American Square, Suite 2900
Indianapolis, IN  46282-0200
Telephone:  (317) 236-2100
Jeff.Hokanson@icemiller.com
Sarah.Fowler@icemiller.com

*Proposed Counsel to the Debtors and Debtors in Possession*

**Fill in this information to identify the case:**

Debtor name    Gregg Appliances, Inc.

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF INDIANA

Case number (if known)    17-01303-RLM-11

☐ Check if this is an
   amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | Current value of debtor's interest |
| --- | --- | --- |
| 2. | **Cash on hand**    See attached Schedule A/B 2 | (See Footnote 1)    $286,375.00 |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
      Name of institution (bank or brokerage firm)            Type of account            Last 4 digits of account
                                                                                       number                         (See Footnote 1)

| 3.1. | See attached Schedule A/B 3 | | | $2,642,932.81 |
| --- | --- | --- | --- | --- |

4.    **Other cash equivalents** *(Identify all)*

| 4.1. | Credit Card Receivables | (See Footnote 1)    $3,508,167.24 |
| --- | --- | --- |

5.    **Total of Part 1.**                                                                                    | $6,437,475.05 |
      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☑ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

| 7.1. | See attached Schedule A/B 7 | $1,512,057.30 |
| --- | --- | --- |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor  Gregg Appliances, Inc.
_____
Name

Case number *(If known)*  17-01303-RLM-11
_____

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

    8.1.  See attached Schedule A/B 8                          (See Footnote 1)                    $3,401,115.23

9.  **Total of Part 2.**
    Add lines 7 through 8. Copy the total to line 81.                                             $4,913,172.53

| Part 3: | Accounts receivable |
| --- | --- |

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11.  **Accounts receivable**          Non-Credit Card Receivables

     11a. 90 days old or less:    11,655,244.93    -    4,588,962.15  =....             $7,066,282.78
                                  _____          _____                 _____
                                  face amount            doubtful or uncollectible accounts    (See Footnote 1)

                              Non-Credit Card Receivables

     11b. Over 90 days old:        4,273,822.52    -    2,637,886.09  =....             $1,635,936.43
                                  _____          _____                 _____
                                  face amount            doubtful or uncollectible accounts    (See Footnote 1)

12.  **Total of Part 3.**
     Current value on lines 11a + 11b = line 12.  Copy the total to line 82.                      $8,702,219.21

| Part 4: | Investments |
| --- | --- |

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
☑ Yes Fill in the information below.

|  |  | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: |  | (See Footnote 1) |
|  | 14.1.  American Resources Corp | Market | $83.22 |
|  |  |  | (See Footnote 1) |
|  | 14.2.  Best Buy Corp. | Market | $794.34 |

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
     Name of entity:                              % of ownership

     15.1.  None                          _____ %                                        $0.00

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Debtor    Gregg Appliances, Inc.
          _____                Case number *(If known)*  17-01303-RLM-11
          Name

Describe:

16.1.  None                                                                                        $0.00
       _____          _____          _____

17.    **Total of Part 4.**                                                          | $877.56 |
       Add lines 14 through 16.  Copy the total to line 83.

**Part 5:    Inventory, excluding agriculture assets**

18. Does the debtor own any inventory (excluding agriculture assets)?

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 20.  **Work in progress** | | | | |
| 21.  **Finished goods, including goods held for resale** | (See Footnote 1) | | | |
| Inventory for resale | 4/28/15 - 2/22/17 | $167,163,340.80 | Cost | $167,163,340.80 |
| 22.  **Other inventory or supplies** | (See Footnote 1) | | | |
| Store Supplies | N/A | $1,486,212.91 | Cost | $1,486,212.91 |
| Marketing Supplies | 4/7/2016 | $322,673.03 | Cost | $322,673.03 |
| IT Supplies | N/A | $303,591.60 | Cost | $303,591.60 |

23.    **Total of Part 5.**                                                          | $169,275,818.34 |
       Add lines 19 through 22.  Copy the total to line 84.

24.    **Is any of the property listed in Part 5 perishable?**
       ■ No
       ☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
       ☐ No
       ■ Yes. Book value   $22,587,199.79    Valuation method   Cost    Current Value   $22,587,199.79    (See Footnote 1)

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
       ☐ No
       ■ Yes

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

Debtor    Gregg Appliances, Inc.                                    Case number *(If known)*  17-01303-RLM-11
_____Name_____

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.**  **Office furniture**  See Schedule A/B 39 | $322,148.48 | Net Book Value | (See Footnote 1)  $322,148.48 |
| **40.**  **Office fixtures**  See Schedule A/B 40 | $6,752,295.93 | Net Book Value | (See Footnote 1)  $6,752,295.93 |
| **41.**  **Office equipment, including all computer equipment and communication systems equipment and software**  See Schedule A/B 41 | $5,273,776.86 | Net Book Value | (See Footnote 1)  $5,273,776.86 |
| **42.**  **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles |  |  |  |
| 42.1.   N/A | $0.00 | | $0.00 |

**43.**  **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.                          $12,348,221.27

**44.**  **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

**45.**  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.**  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** |  |  | (See Footnote 1) |
| 47.1.   See attached Schedule A/B 47 | $78,925.58 | Net Book Value | $78,925.58 |
| **48.**  **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels |  |  |  |
| 48.1.   N/A | $0.00 | | $0.00 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    Gregg Appliances, Inc.
_____
          Name

Case number (If known)  17-01303-RLM-11
_____

| 49. | **Aircraft and accessories** | | | |
|---|---|---|---|---|
| | 49.1. N/A | | $0.00 | | $0.00 |

| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | (See Footnote 1) |
|---|---|---|---|---|
| | See attached Schedule A/B 50 | $5,818,329.54 | Net Book Value | $5,818,329.54 |

**51.    Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$5,897,255.12

**52.    Is a depreciation schedule available for any of the property listed in Part 8?**

■ No
☐ Yes

**53.    Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 9:    Real property**

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
■ Yes Fill in the information below.

**55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.    See attached Schedule A/B 55 | Leasehold Interest | Unknown | | Unknown |

**56.    Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

$0.00

**57.    Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

**58.    Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 10:    Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

Official Form 206A/B          Schedule A/B Assets - Real and Personal Property          page 5

Gregg Appliances, Inc.

Case No. 17-01303-RLM-11

FOOTNOTES

| | |
|---|---|
| Footnote 1 | Data as of 2/28/2017 |
| Footnote 2 | The value of Frigidaire consigned inventory is under dispute. |

Debtor    Gregg Appliances, Inc.
_____    Case number *(If known)*   17-01303-RLM-11
          Name

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets**<br>See attached Schedule A/B 60 | Unknown | | Unknown |
| 61. | **Internet domain names and websites**<br>See attached Schedule A/B 61 | Unknown | | Unknown |
| 62. | **Licenses, franchises, and royalties**<br>N/A | $0.00 | | $0.00 |
| 63. | **Customer lists, mailing lists, or other compilations**<br>Over 15.9 million customer direct mailing addresses | Unknown | | Unknown |
| | Over 5.4 million customer email addresses | Unknown | | Unknown |
| 64. | **Other intangibles, or intellectual property**<br>N/A | $0.00 | | $0.00 |
| 65. | **Goodwill**<br>N/A | $0.00 | | $0.00 |

66.    **Total of Part 10.**

      Add lines 60 through 65. Copy the total to line 89.

                                                                                 $0.00

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)?
    ☐ No
    ■ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    ■ No
    ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.
    ■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor   Gregg Appliances, Inc.                                          Case number *(If known)*  17-01303-RLM-11
_____
Name

| 71. | **Notes receivable** | |
| | Description (include name of obligor) | |

| 72. | **Tax refunds and unused net operating losses (NOLs)** | |
| | Description (for example, federal, state, local) | |

N/A                                                    Tax year _____                    $0.00
_____

| 73. | **Interests in insurance policies or annuities** | |

Principal Financial Group                                                                 $1,131,264.18
_____

| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |

See attached Schedule A/B 74                                                              $156,517.73
_____
**Nature of claim**          _____
**Amount requested**         _____$0.00_____

| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |

N/A                                                                                             $0.00
_____
**Nature of claim**          _____
**Amount requested**         _____$0.00_____

| 76. | **Trusts, equitable or future interests in property** | |

N/A                                                                                             $0.00
_____

| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |

See attached Schedule A/B 77                                                              $16,920,518.33
_____

| 78. | **Total of Part 11.** | |
| | Add lines 71 through 77. Copy the total to line 90. | |

$18,208,300.24

| 79. | **Has any of the property listed in Part 11 been appraised by a professional within the last year?** |

☑ No
☐ Yes

Debtor  Gregg Appliances, Inc.
Name

Case number *(If known)*  17-01303-RLM-11

---

**Part 12:**  **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $6,437,475.05 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $4,913,172.53 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $8,702,219.21 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $877.56 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $169,275,818.34 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $12,348,221.27 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $5,897,255.12 | |
| 88. **Real property.** *Copy line 56, Part 9.* ......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $18,208,300.24 | |
| 91. **Total.** Add lines 80 through 90 for each column | $225,783,339.32 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $225,783,339.32 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 2
Cash on Hand

| Cash on Hand | Location # | Location Name | Current Value of Debtor's Interest |
|---|---|---|---|
| Safe fund at stores/DCs | 000 | Central - Office | $ 200.00 |
| Safe fund at stores/DCs | 000 | Central - Warehouse | $ 250.00 |
| Safe fund at stores/DCs | 000 | Central - Call Center | $ 350.00 |
| Safe fund at stores/DCs | 001 | North | $ 1,800.00 |
| Safe fund at stores/DCs | 002 | South | $ 1,200.00 |
| Safe fund at stores/DCs | 003 | East | $ 1,300.00 |
| Safe fund at stores/DCs | 005 | Kokomo | $ 900.00 |
| Safe fund at stores/DCs | 006 | Anderson | $ 1,000.00 |
| Safe fund at stores/DCs | 007 | Lafayette | $ 1,100.00 |
| Safe fund at stores/DCs | 008 | Terre Haute | $ 950.00 |
| Safe fund at stores/DCs | 009 | Muncie | $ 1,000.00 |
| Safe fund at stores/DCs | 010 | Bloomington | $ 750.00 |
| Safe fund at stores/DCs | 011 | Fort Wayne | $ 1,000.00 |
| Safe fund at stores/DCs | 013 | River Falls Mall | $ 700.00 |
| Safe fund at stores/DCs | 014 | Louisville | $ 850.00 |
| Safe fund at stores/DCs | 015 | Louisville RDC | $ 500.00 |
| Safe fund at stores/DCs | 016 | Avon | $ 1,400.00 |
| Safe fund at stores/DCs | 017 | Outer Loop | $ 1,100.00 |
| Safe fund at stores/DCs | 018 | Lexington | $ 1,300.00 |
| Safe fund at stores/DCs | 021 | Fine Lines | $ 600.00 |
| Safe fund at stores/DCs | 022 | Greenville | $ 1,100.00 |
| Safe fund at stores/DCs | 023 | Concord | $ 1,300.00 |
| Safe fund at stores/DCs | 024 | Matthews | $ 1,300.00 |
| Safe fund at stores/DCs | 025 | Pineville | $ 1,300.00 |
| Safe fund at stores/DCs | 026 | Harbison | $ 1,300.00 |
| Safe fund at stores/DCs | 027 | Sandhill | $ 1,300.00 |
| Safe fund at stores/DCs | 029 | Rivergate RDC | $ 750.00 |
| Safe fund at stores/DCs | 030 | Rivergate - Store | $ 700.00 |
| Safe fund at stores/DCs | 031 | Thompson Lane | $ 1,200.00 |
| Safe fund at stores/DCs | 033 | Bowling Green | $ 700.00 |
| Safe fund at stores/DCs | 035 | Coolsprings | $ 850.00 |
| Safe fund at stores/DCs | 036 | Murfeesboro | $ 1,300.00 |
| Safe fund at stores/DCs | 037 | Turkey Creek | $ 1,300.00 |
| Safe fund at stores/DCs | 038 | NW Crossing | $ 1,200.00 |
| Safe fund at stores/DCs | 040 | Colerain | $ 1,100.00 |
| Safe fund at stores/DCs | 041 | Eastgate | $ 1,250.00 |
| Safe fund at stores/DCs | 042 | Western Hills | $ 600.00 |
| Safe fund at stores/DCs | 043 | Hamilton | $ 600.00 |
| Safe fund at stores/DCs | 044 | Fields Ertel | $ 850.00 |
| Safe fund at stores/DCs | 045 | Birmingham RDC | $ 500.00 |
| Safe fund at stores/DCs | 046 | Florence | $ 1,350.00 |
| Safe fund at stores/DCs | 047 | Noblesville | $ 900.00 |
| Safe fund at stores/DCs | 048 | Tri County | $ 1,250.00 |
| Safe fund at stores/DCs | 049 | Carolina RDC | $ 500.00 |
| Safe fund at stores/DCs | 050 | Beavercreek | $ 1,450.00 |
| Safe fund at stores/DCs | 051 | Dayton Mall | $ 700.00 |
| Safe fund at stores/DCs | 052 | Piqua | $ 1,100.00 |
| Safe fund at stores/DCs | 053 | Newnan | $ 1,300.00 |
| Safe fund at stores/DCs | 054 | Columbus | $ 1,300.00 |
| Safe fund at stores/DCs | 055 | Augusta | $ 1,300.00 |
| Safe fund at stores/DCs | 056 | Huntsville | $ 1,300.00 |
| Safe fund at stores/DCs | 057 | Macon | $ 1,300.00 |
| Safe fund at stores/DCs | 058 | Montgomery | $ 1,100.00 |
| Safe fund at stores/DCs | 059 | Columbus RDC | $ 500.00 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 2
Cash on Hand

| Cash on Hand | Location # | Location Name | Current Value of Debtor's Interest |
|---|---|---|---|
| Safe fund at stores/DCs | 060 | Taylor Park | $ 825.00 |
| Safe fund at stores/DCs | 061 | West Broad | $ 1,650.00 |
| Safe fund at stores/DCs | 062 | Chillicothe | $ 750.00 |
| Safe fund at stores/DCs | 063 | Newark | $ 900.00 |
| Safe fund at stores/DCs | 064 | Zanesville | $ 950.00 |
| Safe fund at stores/DCs | 066 | Sawmill | $ 1,300.00 |
| Safe fund at stores/DCs | 067 | Easton FL | $ 600.00 |
| Safe fund at stores/DCs | 068 | Easton | $ 900.00 |
| Safe fund at stores/DCs | 069 | Cleveland RDC | $ 500.00 |
| Safe fund at stores/DCs | 070 | Mentor | $ 1,000.00 |
| Safe fund at stores/DCs | 072 | Canton | $ 1,050.00 |
| Safe fund at stores/DCs | 073 | Parma | $ 1,300.00 |
| Safe fund at stores/DCs | 074 | Chapel Hill | $ 1,000.00 |
| Safe fund at stores/DCs | 075 | Fairlawn | $ 1,000.00 |
| Safe fund at stores/DCs | 076 | N. Olmsted | $ 1,050.00 |
| Safe fund at stores/DCs | 077 | Hoover | $ 1,300.00 |
| Safe fund at stores/DCs | 078 | Trussville | $ 1,100.00 |
| Safe fund at stores/DCs | 079 | Atlanta CDC | $ 500.00 |
| Safe fund at stores/DCs | 081 | Douglasville | $ 1,300.00 |
| Safe fund at stores/DCs | 082 | Stonecrest | $ 1,300.00 |
| Safe fund at stores/DCs | 083 | Kennesaw | $ 1,300.00 |
| Safe fund at stores/DCs | 084 | Gwinnett | $ 1,300.00 |
| Safe fund at stores/DCs | 085 | Fayetteville | $ 1,300.00 |
| Safe fund at stores/DCs | 086 | Southlake | $ 1,300.00 |
| Safe fund at stores/DCs | 087 | Mall of Georgia | $ 1,300.00 |
| Safe fund at stores/DCs | 088 | Alpharetta | $ 1,300.00 |
| Safe fund at stores/DCs | 089 | Smyrna | $ 1,100.00 |
| Safe fund at stores/DCs | 091 | Northlake Village | $ 1,300.00 |
| Safe fund at stores/DCs | 092 | Northlake Village FL | $ 600.00 |
| Safe fund at stores/DCs | 093 | Anderson, SC | $ 1,300.00 |
| Safe fund at stores/DCs | 094 | Hickory, NC | $ 1,300.00 |
| Safe fund at stores/DCs | 095 | Gastonia | $ 1,300.00 |
| Safe fund at stores/DCs | 096 | Inverness | $ 1,300.00 |
| Safe fund at stores/DCs | 101 | Chattanooga | $ 1,300.00 |
| Safe fund at stores/DCs | 102 | Mt. Juliet | $ 900.00 |
| Safe fund at stores/DCs | 103 | Spartanburg | $ 1,300.00 |
| Safe fund at stores/DCs | 104 | Grove City | $ 1,300.00 |
| Safe fund at stores/DCs | 105 | Huber Heights | $ 1,100.00 |
| Safe fund at stores/DCs | 106 | Mansfield | $ 1,000.00 |
| Safe fund at stores/DCs | 108 | Mooresville, NC | $ 1,300.00 |
| Safe fund at stores/DCs | 109 | Elizabethtown, KY | $ 900.00 |
| Safe fund at stores/DCs | 110 | Mishawaka, IN | $ 1,300.00 |
| Safe fund at stores/DCs | 111 | Wilmington, NC | $ 1,300.00 |
| Safe fund at stores/DCs | 112 | Mayfield Heights, OH | $ 1,300.00 |
| Safe fund at stores/DCs | 113 | Snellville, GA | $ 1,300.00 |
| Safe fund at stores/DCs | 114 | Savannah, GA | $ 1,300.00 |
| Safe fund at stores/DCs | 115 | Evansville, IN | $ 1,300.00 |
| Safe fund at stores/DCs | 116 | Johnson City, TN | $ 1,300.00 |
| Safe fund at stores/DCs | 117 | Memphis, TN | $ 1,300.00 |
| Safe fund at stores/DCs | 118 | Southaven, MS | $ 1,300.00 |
| Safe fund at stores/DCs | 120 | Raleigh RDC | $ 500.00 |
| Safe fund at stores/DCs | 121 | Fayetteville, NC | $ 1,300.00 |
| Safe fund at stores/DCs | 122 | Town Center, NC | $ 1,300.00 |
| Safe fund at stores/DCs | 123 | Brier Creek, NC | $ 1,300.00 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 2
Cash on Hand

| Cash on Hand | Location # | Location Name | Current Value of Debtor's Interest |
|---|---|---|---|
| Safe fund at stores/DCs | 124 | Greensboro, NC | $ 1,300.00 |
| Safe fund at stores/DCs | 125 | Apex, NC | $ 1,300.00 |
| Safe fund at stores/DCs | 126 | Durham, NC | $ 1,300.00 |
| Safe fund at stores/DCs | 127 | Winston Salem, NC | $ 1,300.00 |
| Safe fund at stores/DCs | 128 | Cary, NC | $ 1,300.00 |
| Safe fund at stores/DCs | 130 | Buckhead - Atlanta | $ 1,300.00 |
| Safe fund at stores/DCs | 132 | North Charleston, SC | $ 1,300.00 |
| Safe fund at stores/DCs | 136 | Myrtle Beach, SC | $ 1,300.00 |
| Safe fund at stores/DCs | 137 | Asheville, NC | $ 1,300.00 |
| Safe fund at stores/DCs | 139 | Cincinnati RDC | $ 500.00 |
| Safe fund at stores/DCs | 140 | Jacksonville RDC | $ 500.00 |
| Safe fund at stores/DCs | 141 | Regency, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 142 | Dayton, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 143 | Oakleaf, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 144 | The Avenues, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 146 | Gainesville, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 148 | Homestead - Miami, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 149 | Tallahassee, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 150 | Orlando CDC | $ 500.00 |
| Safe fund at stores/DCs | 151 | Herndon, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 152 | Kissimmee, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 153 | Florida Mall, FL | $ 2,300.00 |
| Safe fund at stores/DCs | 154 | Sanford, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 158 | Ocoee, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 159 | Lakeland, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 161 | Treasure Coast Mall - West Palm | $ 1,300.00 |
| Safe fund at stores/DCs | 162 | Ocala, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 163 | West Melbourne, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 164 | Pensacola, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 165 | Mobile, AL | $ 1,300.00 |
| Safe fund at stores/DCs | 167 | Wellington - West Palm | $ 1,300.00 |
| Safe fund at stores/DCs | 168 | West Palm Beach - West Palm | $ 1,300.00 |
| Safe fund at stores/DCs | 169 | Boca Raton - West Palm | $ 1,300.00 |
| Safe fund at stores/DCs | 170 | Miami RDC | $ 500.00 |
| Safe fund at stores/DCs | 171 | Clearwater, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 172 | Bruce B Downs, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 173 | Sarasota, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 174 | Bradenton, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 175 | Port Richey - Tampa | $ 1,300.00 |
| Safe fund at stores/DCs | 176 | Brandon, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 177 | Spring Hill, FL | $ 1,300.00 |
| Safe fund at stores/DCs | 181 | Ft. Myers/Naples | $ 1,300.00 |
| Safe fund at stores/DCs | 182 | Ft. Myers/Naples | $ 1,300.00 |
| Safe fund at stores/DCs | 183 | Aventura - Miami | $ 1,300.00 |
| Safe fund at stores/DCs | 184 | Pembroke Pines - Miami | $ 1,300.00 |
| Safe fund at stores/DCs | 185 | Hialeah | $ 1,300.00 |
| Safe fund at stores/DCs | 186 | Sawgrass - Miami | $ 1,300.00 |
| Safe fund at stores/DCs | 187 | Ft. Lauderdale - Miami | $ 1,300.00 |
| Safe fund at stores/DCs | 188 | Pinecrest - Miami | $ 1,300.00 |
| Safe fund at stores/DCs | 190 | Kendall - Miami | $ 1,300.00 |
| Safe fund at stores/DCs | 191 | Shortpump, VA | $ 1,300.00 |
| Safe fund at stores/DCs | 192 | Chesterfield, VA | $ 1,300.00 |
| Safe fund at stores/DCs | 194 | Newport News, VA | $ 1,300.00 |
| Safe fund at stores/DCs | 195 | Virginia Beach, VA | $ 1,300.00 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 2
Cash on Hand

| Cash on Hand | Location # | Location Name | Current Value of Debtor's Interest |
|---|---|---|---|
| Safe fund at stores/DCs | 196 | Chesapeke, VA | $ 1,300.00 |
| Safe fund at stores/DCs | 197 | Fredricksburgh, VA | $ 1,300.00 |
| Safe fund at stores/DCs | 198 | Colonial Heights, VA | $ 1,300.00 |
| Safe fund at stores/DCs | 199 | Roanoke, VA | $ 1,300.00 |
| Safe fund at stores/DCs | 201 | Harrisburg, PA | $ 1,300.00 |
| Safe fund at stores/DCs | 202 | York, PA | $ 1,300.00 |
| Safe fund at stores/DCs | 203 | Mechanicsburg, PA | $ 1,300.00 |
| Safe fund at stores/DCs | 204 | Lancaster, PA | $ 1,300.00 |
| Safe fund at stores/DCs | 205 | Hagerstown, MD | $ 1,300.00 |
| Safe fund at stores/DCs | 206 | Wilkes-Barre, PA | $ 1,300.00 |
| Safe fund at stores/DCs | 207 | Scranton, PA | $ 1,300.00 |
| Safe fund at stores/DCs | 208 | Winchester, VA | $ 1,300.00 |
| Safe fund at stores/DCs | 210 | Philadelphia RDC | $ 500.00 |
| Safe fund at stores/DCs | 211 | Wyomissing/Reading, PA | $ 1,300.00 |
| Safe fund at stores/DCs | 212 | Downington, PA | $ 1,300.00 |
| Safe fund at stores/DCs | 213 | Kings of Prussia, PA | $ 1,300.00 |
| Safe fund at stores/DCs | 214 | Montgomeryville, PA | $ 1,300.00 |
| Safe fund at stores/DCs | 215 | North East, PA | $ 1,300.00 |
| Safe fund at stores/DCs | 216 | Oxford Valley, PA | $ 1,300.00 |
| Safe fund at stores/DCs | 217 | Whitehall, PA | $ 1,300.00 |
| Safe fund at stores/DCs | 222 | Moorestown, NJ | $ 1,300.00 |
| Safe fund at stores/DCs | 223 | Deptford, PA | $ 1,300.00 |
| Safe fund at stores/DCs | 224 | Mays Landing, NJ | $ 1,300.00 |
| Safe fund at stores/DCs | 226 | Christiana, PA | $ 1,300.00 |
| Safe fund at stores/DCs | 227 | Dover, DE | $ 1,300.00 |
| Safe fund at stores/DCs | 228 | Wilmington, DE | $ 1,300.00 |
| Safe fund at stores/DCs | 230 | Mid-Atlantic CDC | $ 500.00 |
| Safe fund at stores/DCs | 231 | Springfield, VA | $ 1,300.00 |
| Safe fund at stores/DCs | 232 | Sterling, VA | $ 1,300.00 |
| Safe fund at stores/DCs | 233 | Fairfax, VA | $ 1,300.00 |
| Safe fund at stores/DCs | 234 | Bailey's Crossroads, VA | $ 1,300.00 |
| Safe fund at stores/DCs | 235 | Woodbridge, VA | $ 1,300.00 |
| Safe fund at stores/DCs | 236 | Mannassas, VA | $ 1,300.00 |
| Safe fund at stores/DCs | 237 | Largo, MD | $ 1,300.00 |
| Safe fund at stores/DCs | 238 | Waldorf, MD | $ 1,300.00 |
| Safe fund at stores/DCs | 240 | Rockville, MD | $ 1,300.00 |
| Safe fund at stores/DCs | 242 | Frederick, MD | $ 1,300.00 |
| Safe fund at stores/DCs | 243 | Catonsville, MD | $ 1,300.00 |
| Safe fund at stores/DCs | 244 | Arundel Mills, MD | $ 1,300.00 |
| Safe fund at stores/DCs | 245 | Bel Air, MD | $ 1,300.00 |
| Safe fund at stores/DCs | 246 | Towson, MD | $ 1,300.00 |
| Safe fund at stores/DCs | 249 | Annapolis, MD | $ 1,300.00 |
| Safe fund at stores/DCs | 250 | Glen Burnie, MD | $ 1,300.00 |
| Safe fund at stores/DCs | 251 | Fenton - St. Louis | $ 1,300.00 |
| Safe fund at stores/DCs | 252 | Mid Rivers Falls - St. Louis | $ 1,300.00 |
| Safe fund at stores/DCs | 253 | Fairview Heights - St. Louis | $ 1,300.00 |
| Safe fund at stores/DCs | 254 | Chesterfield - St. Louis | $ 1,300.00 |
| Safe fund at stores/DCs | 260 | Pittsburgh 3rd Party Crossdock | $ 500.00 |
| Safe fund at stores/DCs | 261 | Cranberry - Pittsburgh | $ 1,300.00 |
| Safe fund at stores/DCs | 262 | Robinson Town Center, PA | $ 1,300.00 |
| Safe fund at stores/DCs | 263 | Century III - Pittsburgh | $ 1,300.00 |
| Safe fund at stores/DCs | 264 | Monroeville - Pittsburgh | $ 1,300.00 |
| Safe fund at stores/DCs | 265 | North Hills, PA | $ 1,300.00 |
| Safe fund at stores/DCs | 266 | Erie, PA | $ 1,300.00 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 2
Cash on Hand

| Cash on Hand | Location # | Location Name | Current Value of Debtor's Interest |
|---|---|---|---|
| Safe fund at stores/DCs | 267 | Youngstown, OH | $ 1,300.00 |
| Safe fund at stores/DCs | 268 | St. Clairsville, OH | $ 1,300.00 |
| Safe fund at stores/DCs | 269 | Parkersburg, WV | $ 1,300.00 |
| Safe fund at stores/DCs | 270 | Chicago CDC | $ 500.00 |
| Safe fund at stores/DCs | 271 | Gurnee - Chicago | $ 1,300.00 |
| Safe fund at stores/DCs | 273 | Crystal Lake - Chicago | $ 1,300.00 |
| Safe fund at stores/DCs | 274 | Geneva - Chicago | $ 1,300.00 |
| Safe fund at stores/DCs | 275 | Schaumburg - Chicago | $ 1,300.00 |
| Safe fund at stores/DCs | 276 | Downers Grove - Chicago | $ 1,300.00 |
| Safe fund at stores/DCs | 277 | Bloomingdale - Chicago | $ 1,300.00 |
| Safe fund at stores/DCs | 278 | Arlington Heights - Chicago | $ 1,300.00 |
| Safe fund at stores/DCs | 279 | Merrillville - Chicago | $ 1,300.00 |
| Safe fund at stores/DCs | 280 | Joliet - Chicago | $ 1,300.00 |
| Safe fund at stores/DCs | 281 | Naperville - Chicago | $ 1,300.00 |
| Safe fund at stores/DCs | 282 | Highland, IN | $ 1,300.00 |
| Safe fund at stores/DCs | 283 | Orland Park - Chicago | $ 1,300.00 |
| Safe fund at stores/DCs | 284 | Niles - Chicago | $ 1,300.00 |
| Safe fund at stores/DCs | 285 | Norridge - Chicago | $ 1,300.00 |
| Safe fund at stores/DCs | 286 | North Riverside - Chicago | $ 1,300.00 |
| Safe fund at stores/DCs | 287 | Ford City - Chicago | $ 3,300.00 |
| Safe fund at stores/DCs | 288 | Rockford, IL | $ 1,300.00 |
| Safe fund at stores/DCs | 291 | Springfield, IL | $ 1,300.00 |
| Safe fund at stores/DCs | 292 | Champaign, IL | $ 1,300.00 |
| Safe fund at stores/DCs | 311 | Kenner - New Orleans | $ 1,300.00 |
| Safe fund at stores/DCs | 312 | Westbank - New Orleans | $ 1,300.00 |
| Safe fund at stores/DCs | 313 | Mall of Louisiana - Baton Rouge | $ 1,300.00 |
| | | TOTAL: | $ 286,375.00 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 3
Checking, savings, money market, or financial brokerage accounts

| Name of Institution | Type of Account | Account Number (last four digits) | Current Value of Debtor's Interest |
|---|---|---|---|
| BB&T Bank | Depository | 3168 | $ 11,826.83 |
| BB&T Bank | Depository | 7164 | $ 27,198.97 |
| BB&T Bank | Depository | 8209 | $ 15,050.92 |
| JPMorgan Chase | Depository | 6960 | $ - |
| JPMorgan Chase | Depository | 3723 | $ - |
| JPMorgan Chase | Depository | 1101 | $ - |
| JPMorgan Chase | Depository | 3764 | $ - |
| JPMorgan Chase | Depository | 0359 | $ - |
| JPMorgan Chase | Depository | 6960 | $ - |
| JPMorgan Chase | Depository | 0647 | $ - |
| JPMorgan Chase | Depository | 7525 | $ - |
| JPMorgan Chase | Depository | 6440 | $ - |
| JPMorgan Chase | Depository | 3457 | $ - |
| JPMorgan Chase | Depository | 1015 | $ - |
| JPMorgan Chase | Depository | 6960 | $ - |
| JPMorgan Chase | Depository | 7394 | $ - |
| JPMorgan Chase | Depository | 5602 | $ - |
| JPMorgan Chase | Depository | 2765 | $ - |
| JPMorgan Chase | Depository | 5680 | $ - |
| JPMorgan Chase | Depository | 4397 | $ - |
| JPMorgan Chase | Depository | 4405 | $ - |
| JPMorgan Chase | Depository | 4470 | $ - |
| JPMorgan Chase | Depository | 4413 | $ - |
| JPMorgan Chase | Depository | 4421 | $ - |
| JPMorgan Chase | Depository | 4439 | $ - |
| JPMorgan Chase | Depository | 4447 | $ - |
| JPMorgan Chase | Depository | 5656 | $ - |
| JPMorgan Chase | Depository | 4553 | $ - |
| JPMorgan Chase | Depository | 454 | $ - |
| JPMorgan Chase | Depository | 4462 | $ - |
| JPMorgan Chase | Depository | 6319 | $ - |
| JPMorgan Chase | Depository | 0450 | $ - |
| JPMorgan Chase | Depository | 4488 | $ - |
| JPMorgan Chase | Depository | 0492 | $ - |
| JPMorgan Chase | Depository | 3878 | $ - |
| JPMorgan Chase | Depository | 3886 | $ - |
| JPMorgan Chase | Depository | 8117 | $ - |
| JPMorgan Chase | Depository | 3200 | $ - |
| JPMorgan Chase | Depository | 4877 | $ - |
| JPMorgan Chase | Depository | 6567 | $ - |
| JPMorgan Chase | Depository | 8746 | $ - |
| JPMorgan Chase | Depository | 0338 | $ - |
| JPMorgan Chase | Depository | 2960 | $ - |
| Citizens Bank | Depository | 2531 | $ 40,042.51 |
| Fifth Third Bank | Depository | 6808 | $ - |
| Key Bank | Depository | 6648 | $ 27,168.07 |
| PNC Bank | Depository | 0736 | $ 50,678.56 |
| PNC Bank | Depository | 1878 | $ 47,294.53 |
| Regions Bank | Depository | 7386 | $ 175,542.30 |
| SunTrust Bank | Depository | 8558 | $ - |
| SunTrust Bank | Depository | 6671 | $ - |
| SunTrust Bank | Depository | 6556 | $ - |
| SunTrust Bank | Depository | 1854 | $ - |
| SunTrust Bank | Depository | 1888 | $ - |
| SunTrust Bank | Depository | 6564 | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 3
Checking, savings, money market, or financial brokerage accounts

| Name of Institution | Type of Account | Account Number (last four digits) | Current Value of Debtor's Interest |
|---|---|---|---|
| SunTrust Bank | Depository | 4154 | $ - |
| SunTrust Bank | Depository | 0843 | $ - |
| SunTrust Bank | Depository | 0652 | $ - |
| SunTrust Bank | Depository | 8092 | $ - |
| SunTrust Bank | Depository | 3976 | $ - |
| SunTrust Bank | Depository | 6749 | $ - |
| SunTrust Bank | Depository | 4513 | $ - |
| SunTrust Bank | Depository | 4303 | $ - |
| SunTrust Bank | Depository | 7458 | $ - |
| SunTrust Bank | Depository | 3388 | $ - |
| SunTrust Bank | Depository | 5787 | $ - |
| SunTrust Bank | Depository | 5795 | $ - |
| SunTrust Bank | Depository | 3299 | $ - |
| SunTrust Bank | Depository | 3714 | $ - |
| SunTrust Bank | Depository | 3722 | $ - |
| SunTrust Bank | Depository | 8960 | $ - |
| SunTrust Bank | Depository | 3680 | $ - |
| SunTrust Bank | Depository | 3698 | $ - |
| SunTrust Bank | Depository | 3706 | $ - |
| SunTrust Bank | Depository | 9398 | $ - |
| SunTrust Bank | Depository | 9026 | $ - |
| SunTrust Bank | Depository | 4900 | $ - |
| SunTrust Bank | Depository | 4918 | $ - |
| SunTrust Bank | Depository | 6006 | $ - |
| SunTrust Bank | Depository | 7962 | $ - |
| SunTrust Bank | Depository | 5982 | $ - |
| SunTrust Bank | Depository | 5610 | $ - |
| SunTrust Bank | Depository | 5537 | $ - |
| Wells Fargo | Depository | 8481 | $ - |
| Wells Fargo | Depository | 2753 | $ - |
| Wells Fargo | Depository | 2766 | $ - |
| Wells Fargo | Depository | 2296 | $ - |
| Wells Fargo | Depository | 5600 | $ - |
| Wells Fargo | Depository | 5613 | $ - |
| Wells Fargo | Depository | 7868 | $ - |
| Wells Fargo | Depository | 2779 | $ - |
| Wells Fargo | Depository | 3042 | $ - |
| Wells Fargo | Depository | 2412 | $ - |
| Wells Fargo | Depository | 7787 | $ - |
| Wells Fargo | Depository | 8660 | $ - |
| Wells Fargo | Depository | 7774 | $ - |
| Wells Fargo | Depository | 9471 | $ - |
| Wells Fargo | Depository | 2409 | $ - |
| Wells Fargo | Depository | 7732 | $ - |
| Wells Fargo | Depository | 7745 | $ - |
| Wells Fargo | Depository | 7758 | $ - |
| Wells Fargo | Depository | 7761 | $ - |
| Wells Fargo | Depository | 2425 | $ - |
| Wells Fargo | Depository | 2438 | $ - |
| Wells Fargo | Depository | 4701 | $ - |
| Wells Fargo | Depository | 4714 | $ - |
| Wells Fargo | Depository | 5626 | $ - |
| Wells Fargo | Depository | 8952 | $ - |
| Wells Fargo | Depository | 6098 | $ - |
| Wells Fargo | Depository | 5348 | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 3
Checking, savings, money market, or financial brokerage accounts

| Name of Institution | Type of Account | Account Number (last four digits) | Current Value of Debtor's Interest |
|---|---|---|---|
| Wells Fargo | Depository | 3431 | $ - |
| Wells Fargo | Depository | 0222 | $ - |
| Wells Fargo | Depository | 1575 | $ - |
| Wells Fargo | Depository | 3880 | $ - |
| Wells Fargo | Depository | 3893 | $ - |
| Wells Fargo | Depository | 9966 | $ - |
| Wells Fargo | Depository | 9953 | $ - |
| Wells Fargo | Depository | 6111 | $ - |
| Wells Fargo | Depository | 6108 | $ - |
| Wells Fargo | Depository | 6124 | $ - |
| Wells Fargo | Depository | 9797 | $ - |
| Wells Fargo | Depository | 6551 | $ - |
| Wells Fargo | Depository | 6448 | $ - |
| Wells Fargo | Depository | 2740 | $ 558,691.91 |
| Wells Fargo | Depository | 6548 | $ - |
| Wells Fargo | Depository | 5351 | $ - |
| Wells Fargo | Depository | 5364 | $ - |
| Wells Fargo | Depository | 5231 | $ - |
| Wells Fargo | Depository | 6564 | $ - |
| Wells Fargo | Depository | 6451 | $ - |
| Wells Fargo | Depository | 6577 | $ - |
| Wells Fargo | Depository | 1220 | $ - |
| Wells Fargo | Depository | 5228 | $ - |
| Wells Fargo | Depository | 1233 | $ - |
| Wells Fargo | Depository | 5215 | $ - |
| Wells Fargo | Depository | 1246 | $ - |
| Wells Fargo | Depository | 5005 | $ - |
| Wells Fargo | Depository | 6535 | $ - |
| Wells Fargo | Depository | 9784 | $ - |
| Wells Fargo | Depository | 4041 | $ - |
| Wells Fargo | Depository | 3903 | $ - |
| Wells Fargo | Depository | 3916 | $ - |
| Wells Fargo | Depository | 3877 | $ - |
| Wells Fargo | Depository | 3929 | $ - |
| Wells Fargo | Depository | 8520 | $ - |
| Wells Fargo | Depository | 4996 | $ - |
| Wells Fargo | Depository | 7730 | $ - |
| Wells Fargo | Depository | 2914 | $ - |
| Wells Fargo | Depository | 6369 | $ 201,203.38 |
| Wells Fargo | Depository | 6372 | $ - |
| Wells Fargo | Depository | 7300 | $ - |
| Wells Fargo | Depository | 3670 | $ - |
| Wells Fargo | Depository | 3667 | $ - |
| Wells Fargo | Depository | 3625 | $ - |
| Wells Fargo | Depository | 3638 | $ - |
| Wells Fargo | Depository | 3696 | $ - |
| Wells Fargo | Depository | 3683 | $ - |
| Wells Fargo | Depository | 3450 | $ - |
| Wells Fargo | Depository | 3586 | $ - |
| Wells Fargo | Depository | 3609 | $ - |
| Wells Fargo | Depository | 3612 | $ - |
| Wells Fargo | Depository | 3599 | $ - |
| Wells Fargo | Depository | 7313 | $ - |
| JPMorgan Chase | Depository | 5607 | $ - |
| Fifth Third Bank | Depository | 3755 | $ 13,246.82 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 3
Checking, savings, money market, or financial brokerage accounts

| Name of Institution | Type of Account | Account Number (last four digits) | Current Value of Debtor's Interest |
|---|---|---|---|
| SunTrust Bank | Depository | 3920 | $ 354,563.34 |
| Wells Fargo | Depository | 2090 | $ 4.00 |
| JPMorgan Chase | Checking | 8341 | $ - |
| JPMorgan Chase | Checking | 9661 | $ - |
| JPMorgan Chase | Checking | 9885 | $ - |
| JPMorgan Chase | Checking | 9828 | $ - |
| JPMorgan Chase | Checking | 9455 | $ - |
| JPMorgan Chase | Checking | 8879 | $ - |
| JPMorgan Chase | Checking | 9091 | $ - |
| JPMorgan Chase | Checking | 8515 | $ - |
| JPMorgan Chase | Checking | 9448 | $ - |
| JPMorgan Chase | Checking | 9281 | $ - |
| JPMorgan Chase | Checking | 9505 | $ - |
| JPMorgan Chase | Checking | 8127 | $ - |
| JPMorgan Chase | Checking | 9174 | $ 1,120,418.67 |
| JPMorgan Chase | Checking | 9802 | $ - |
| JPMorgan Chase | Checking | 9729 | $ - |
| JPMorgan Chase | Checking | 7872 | $ - |
| JPMorgan Chase | Checking | 3472 | $ - |
| JPMorgan Chase | Checking | 7500 | $ 2.00 |
| Fifth Third Bank | Depository | 3714 | - |
| JPMorgan Chase | Depository | 2840 | - |
| JPMorgan Chase | Depository | 4173 | - |
| JPMorgan Chase | Depository | 0845 | - |
| JPMorgan Chase | Depository | 0800 | - |
| JPMorgan Chase | Depository | 0150 | - |
| JPMorgan Chase | Depository | 2960 | - |
| Wells Fargo | Depository | 3706 | - |
| Wells Fargo | Depository | 3641 | - |
| | | TOTAL: | $ 2,642,932.81 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | Schedule A/B 7 | |
|---|---|---|
| | Deposits, including security deposits and utility deposits | |
| **Type of Deposit** | **Holder of Deposit** | **Current Value of Debtor's interest** |
| Utility Deposit | Kentucky Utilities | $ 3,500.00 |
| Utility Deposit | Piedmont Natural Gas | $ 7,190.95 |
| Utility Deposit | Bowling Green Municipal Utilities (BGMU) | $ 18,800.00 |
| Utility Deposit | Murfreesboro Electric | $ 12,000.00 |
| Utility Deposit | Lenoir City Utilities Board | $ 5,300.00 |
| Utility Deposit | The First Utility District | $ 100.00 |
| Utility Deposit | Hallsdale-Powell Utility District | $ 85.00 |
| Utility Deposit | Knoxville Utilities Board | $ 12,000.00 |
| Utility Deposit | York Electric Cooperative | $ 245.00 |
| Utility Deposit | Newnan Utilities | $ 100.00 |
| Utility Deposit | Alabama Gas | $ 3,200.00 |
| Utility Deposit | Alabama Power Co. | $ 6,000.00 |
| Utility Deposit | Montgomery Water Works | $ 500.00 |
| Utility Deposit | Zanesville Water Service | $ 75.00 |
| Utility Deposit | Alabama Gas | $ 7,000.00 |
| Utility Deposit | Alabama Power | $ 6,155.00 |
| Utility Deposit | Alabama Power | $ 750.00 |
| Utility Deposit | Trussville Utilities | $ 150.00 |
| Utility Deposit | Clayton County Water Authority | $ 1,200.00 |
| Utility Deposit | Marietta Power Deposit | $ 9,300.29 |
| Utility Deposit | Coweta-Fayette Electric | $ 6,000.00 |
| Utility Deposit | Georgia Power | $ 4,785.00 |
| Utility Deposit | Anderson Electric City | $ 100.00 |
| Utility Deposit | Sewer & Water Utility Birmingham | $ 600.00 |
| Utility Deposit | EPB - Electric Power Board | $ 15,500.00 |
| Utility Deposit | Elizabethtown Water & Gas | $ 160.00 |
| Utility Deposit | City of Mishawaka - Utility Department | $ 10,000.00 |
| Utility Deposit | Progress Energy | $ 8,328.00 |
| Utility Deposit | Walton EMC | $ 12,000.00 |
| Utility Deposit | Savannah Utility Deposit | $ 90.00 |
| Utility Deposit | Entergy Remittance | $ 7,500.00 |
| Utility Deposit | Southaven Utility Deposit | $ 100.00 |
| Utility Deposit | Progress Energy | $ 2,363.00 |
| Utility Deposit | Progress Energy | $ 9,006.00 |
| Utility Deposit | Public Works Commission | $ 6,000.00 |
| Utility Deposit | Progress Energy | $ 8,418.90 |
| Utility Deposit | Progress Energy | $ 8,270.00 |
| Utility Deposit | City of Greensboro | $ 400.00 |
| Utility Deposit | Town of Apex | $ 200.00 |
| Utility Deposit | Durham, NC Water | $ 100.00 |
| Utility Deposit | Progress Energy | $ 9,570.00 |
| Utility Deposit | Town of Cary | $ 350.00 |
| Utility Deposit | City of Myrtle Beach | $ 340.00 |
| Utility Deposit | Santee Cooper | $ 14,000.00 |
| Utility Deposit | Progress Energy | $ 8,749.00 |
| Utility Deposit | Jacksonville Energy Authority | $ 11,904.49 |
| Utility Deposit | City of Daytona Beach | $ 2,050.00 |
| Utility Deposit | Florida Power & Light | $ 14,908.00 |
| Utility Deposit | Jacksonville Energy Authority | $ 4,862.40 |
| Utility Deposit | GRU (Gainesville Regional Utilities) | $ 8,100.00 |
| Utility Deposit | City of Homestead | $ 30,000.00 |
| Utility Deposit | City of Tallahassee | $ 1,447.37 |
| Utility Deposit | Progress Energy Florida, Inc. | $ 8,200.00 |
| Utility Deposit | Orlando Utilities | $ 7,000.00 |
| Utility Deposit | KUA (Kissimmee Utility Authority) | $ 12,000.00 |
| Utility Deposit | Orlando Utilities Commission - Water | $ 500.00 |
| Utility Deposit | Progress Energy Florida, Inc. | $ 8,640.00 |
| Utility Deposit | Florida Power & Light | $ 15,607.00 |
| Utility Deposit | Orange County Utilities | $ 307.00 |
| Utility Deposit | Progress Energy Florida, Inc. | $ 13,530.00 |
| Utility Deposit | City of Lakeland (Water & Electric) | $ 11,400.00 |
| Utility Deposit | Florida Power & Light | $ 10,115.00 |
| Utility Deposit | City of West Melbourne | $ 475.00 |
| Utility Deposit | Florida Power & Light | $ 13,975.00 |
| Utility Deposit | ECUA - Emerald Coast Utilities Authority | $ 778.25 |
| Utility Deposit | Gulf Power | $ 580.00 |
| Utility Deposit | Mobile Area Water | $ 200.00 |
| Utility Deposit | Florida Power & Light | $ 5,558.00 |
| Utility Deposit | Florida Power & Light | $ 1,500.00 |
| Utility Deposit | Florida Power & Light | $ 1,575.00 |
| Utility Deposit | Florida Power & Light | $ 4,463.00 |
| Utility Deposit | Florida Power & Light | $ 4,938.00 |
| Utility Deposit | Florida Power & Light | $ 5,560.00 |
| Utility Deposit | City of Clearwater | $ 106.00 |
| Utility Deposit | Progress Energy | $ 8,295.00 |
| Utility Deposit | Tampa Electric | $ 9,090.00 |
| Utility Deposit | Florida Power & Light | $ 11,147.00 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | Schedule A/B 7 | |
| | Deposits, including security deposits and utility deposits | |

| Type of Deposit | Holder of Deposit | Current Value of Debtor's interest |
|---|---|---|
| Utility Deposit | Florida Power & Light | $ 10,958.00 |
| Utility Deposit | Manatee City Utilities | $ 900.00 |
| Utility Deposit | Progress Energy Florida, Inc. | $ 150.00 |
| Utility Deposit | Progress Energy Florida, Inc. | $ 15,000.00 |
| Utility Deposit | Tampa Electric | $ 280.00 |
| Utility Deposit | Tampa Electric | $ 1,880.00 |
| Utility Deposit | Tampa Electric | $ 11,160.00 |
| Utility Deposit | Hernando County Utilities | $ 300.00 |
| Utility Deposit | WREC | $ 11,405.00 |
| Utility Deposit | Florida Power & Light | $ 10,311.00 |
| Utility Deposit | City of Ft. Myers | $ 2,572.00 |
| Utility Deposit | Florida Power & Light | $ 9,818.00 |
| Utility Deposit | Florida Power & Light | $ 13,454.00 |
| Utility Deposit | City of Pembroke Pines Water Dept. | $ 640.00 |
| Utility Deposit | Florida Power & Light | $ 2,568.00 |
| Utility Deposit | City of Hialeah | $ 1,000.00 |
| Utility Deposit | Florida Power & Light | $ 7,989.00 |
| Utility Deposit | City of Plantation | $ 700.00 |
| Utility Deposit | Florida Power & Light | $ 5,789.00 |
| Utility Deposit | City of Fort Lauderdale Municipal Services | $ 765.00 |
| Utility Deposit | Florida Power & Light | $ 9,433.00 |
| Utility Deposit | Florida Power & Light | $ 7,751.00 |
| Utility Deposit | MIAMI-DADE WATER AND SEWER DEPT | $ 380.00 |
| Utility Deposit | City of Richmond Dept of Public Utilities | $ 2,000.00 |
| Utility Deposit | Virginia Natural Gas | $ 925.75 |
| Utility Deposit | City of Fredericksburg, VA Utility Billing | $ 1,025.00 |
| Utility Deposit | American Electric | $ 4,517.00 |
| Utility Deposit | PECO Energy | $ 15,195.00 |
| Utility Deposit | North Wales Water Authority | $ 65.00 |
| Utility Deposit | PECO | $ 2,000.00 |
| Utility Deposit | UGI Gas Service | $ 1,333.00 |
| Utility Deposit | Atlanic City Electric | $ 5,400.00 |
| Utility Deposit | Artesian Water Company | $ 300.00 |
| Utility Deposit | Philadelphia Gas Works | $ 926.00 |
| Utility Deposit | Loudoun Water | $ 700.00 |
| Utility Deposit | Northern Virginia Electric Cooperative | $ 1,100.00 |
| Utility Deposit | PEPCO | $ 2,000.00 |
| Utility Deposit | SMECO | $ 4,000.00 |
| Utility Deposit | Baltimore Gas & Electric | $ 17,664.00 |
| Utility Deposit | Baltimore Gas & Electric | $ 9,009.00 |
| Utility Deposit | Baltimore Gas & Electric | $ 12,768.00 |
| Utility Deposit | Baltimore Gas & Electric | $ 3,332.00 |
| Utility Deposit | Baltimore Gas & Electric | $ 5,808.00 |
| Utility Deposit | Baltimore Gas & Electric | $ 15,959.00 |
| Utility Deposit | Baltimore Gas & Electric | $ 16,686.00 |
| Utility Deposit | Ameren Missouri | $ 5,650.83 |
| Utility Deposit | Equitable Gas | $ 103.95 |
| Utility Deposit | Cranberry Township | $ 200.00 |
| Utility Deposit | Western Allegheny County Municipal Auth. | $ 150.00 |
| Utility Deposit | Peoples Natural Gas | $ 327.00 |
| Utility Deposit | West View Water Authority | $ 80.00 |
| Utility Deposit | National Fuel Gas | $ 2,000.00 |
| Utility Deposit | BCSSD - COPY | $ 78.30 |
| Utility Deposit | City of Vienna | $ 50.00 |
| Utility Deposit | ComEd | $ 3,935.00 |
| Utility Deposit | City of Naperville | $ 1,610.00 |
| Utility Deposit | Town of Highland | $ 50.00 |
| Utility Deposit | Entergy Louisiana | $ 7,170.00 |
| Utility Deposit | Jefferson Parish, LA | $ 300.00 |
| Utility Deposit | Entergy Louisiana | $ 10,570.00 |
| Utility Deposit | Jefferson Parish, LA | $ 300.00 |
| Utility Deposit | Entergy Gulf States LA | $ 969.00 |
| Building Security Deposit | Reclass Prologics #051616 (JE 0405 - Fixed Assets) | $ 360,000.00 |
| Pinpad Lease Security Deposit | Farnam Street Financial Inc | $ 70,100.00 |
| RDC Relocation Security Deposit | MLRP LOCKPORT 1 LLC | $ 100,460.23 |
| Insurance Loss Funds Deposit | Traveler's | $ 91,798.00 |
| Other Deposits | Treasurer of State, OH | $ 21,882.56 |
| Other Deposits | Hyatt Regency Aruba Resort | $ 63,190.95 |
| Other Deposits | caesarstone | $ 35,401.08 |
| Other Deposits | Hard Rock Stone Works | $ 27,000.00 |
| Other Deposits | Smokey Mountain Stops INC | $ 5,372.00 |
| | Total: | $ 1,512,057.30 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Schedule A/B 8 | | |
|---|---|---|
| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent | | |
| **Description** | **Name of Holder of Prepayment** | **Amount** |
| INSURANCE PREMIUM PREPAYMENTS | American Bankers Flood | $ 5,161.34 |
| INSURANCE PREMIUM PREPAYMENTS | Hartford Flood | $ 16,751.92 |
| INSURANCE PREMIUM PREPAYMENTS | Lockton | $ 150,272.88 |
| INSURANCE PREMIUM PREPAYMENTS | IPFS - Imperial Premium Financing Services | $ 232,167.28 |
| INSURANCE PREMIUM PREPAYMENTS | Zurich | $ 190,495.36 |
| INSURANCE PREMIUM PREPAYMENTS | Sedgwick | $ 18,582.50 |
| INSURANCE PREMIUM PREPAYMENTS | Travelers | $ 1,183.32 |
| INSURANCE PREMIUM PREPAYMENTS | Gallagher | $ - |
| Prepaid software license | 20-20 TECHNOLOGIES INC. | $ 111.45 |
| PREPAID SUNSET FEES | ACI | $ 47,604.49 |
| PREPAYMENT FOR XPROTECT ENTERPRISE CAMERA LICENSE | ANIXTER | $ 49,485.99 |
| PREPAYMENT FOR ATLASSIAN SOFTWARE RENEWALS | ATLASSIAN PTY LTD | $ 2,356.99 |
| PREPAYMENT FOR IBM WEBSPHERE | BLUESKY TECHNOLOGY PARTNERS | $ 239,829.37 |
| Prepaid postage fees | CAPS ACCOUNT - UNITED STATES POSTAL SERVICE | $ 234.79 |
| Prepayment for HR recruiting service | CAREER BUILDER | $ 7,500.00 |
| Tax compliance/research service prepayment | CCH INCORPORATED | $ 1,207.82 |
| PREPAYMENT FOR SOCIAL MINER MEDIA & SERVER LIC | CDW DIRECT, LLC | $ 224,592.30 |
| Prepayment for equity award management system | CERTENT | $ 7,246.00 |
| Prepaid banking system | CHESAPEAKE SYSTEM SOLUTIONS, INC. | $ 2,472.00 |
| PREPAYMENT FOR IRONPORT, SMARTNET | CISCO SYSTEMS | $ 387,337.98 |
| Prepaid HR programming | CORNERSTONE ONDEMAND | $ 26,750.00 |
| PREPAYMENT FOR PEOPLE COUNTERS SYSTEM MONITORING FOR 13 STORES | COUNTWISE LLC | $ 78.00 |
| PREPAYMENT FOR MAINTENANCE & SUPPORT RENEWAL DBI LICENSED PRODUCTS | DBI SOFTWARE | $ 12,230.10 |
| PREPAYMENT FOR VLA RED HAT RENEWAL | DELL MARKETING L.P. | $ 46,816.93 |
| Prepaid real estate consulting fees | DJM REAL ESTATE | $ 13,524.72 |
| PREPAYMENT FOR ANNUAL SUBSCRIPTION DYNATRACE LOAD AND DYNATRACE SUPPORT RENEWAL, DYNATRACETESTCTR, DYNATRACEPROD | DYNATRACE LLC | $ 109,518.56 |
| Prepaid printer rental | FORMAX | $ 2,094.58 |
| PREPAYMENT FOR SW MAINT. CLASSIC SPW DEVELOPMENT, RUNTIME, RO | FRESCHE SOLUTIONS | $ 23,547.00 |
| Prepayment for HR recruiting service | GLASSDOOR | $ 30,000.00 |
| Prepaid accounting fees | GRANT THORNTON | $ 15,000.00 |
| PREPAID PRINTER EXTENDED WARRANTIES | HARWARE WARRANTIES | $ 48,605.59 |
| PREPAYMENT FOR SQL DIAGNOSTIC MGR | IDERA | $ 2,763.81 |
| PREPAYMENT FOR INFORMATICA SOFTWARE SUPPORT RENEWAL | INFORMATICA CORPORATION | $ 5,255.96 |
| Prepaid POS maintenance | INGENICO INC. | $ 4,341.64 |
| PREPAYMENT FOR INTUIT QUICKBASE ENTERPRISE ANNUAL SERVICE | INTUIT | $ 24,845.40 |
| PREPAYMENT FOR LOGLOGIC MX ANNUAL MAINTENANCE | ITAT PARTNERS | $ 34,183.61 |
| PREPAYMENT FOR KIOWARE SOFTWARE RENEWAL | KIOWARE | $ 2,258.86 |
| Prepaid whistleblower line | LIGHTHOUSE SERVICES, INC. | $ 681.70 |
| Prepaid HR recruiting software | LINKED IN | $ 3,250.00 |
| PREPAYMENT FOR HPTS RENEWAL | LOGICALIS INTEGRATION SOLUTIONS | $ 45,160.73 |
| PREPAYMENT FOR RENEWAL FOR O365 SUBSCRIPTION | MICROSOFT | $ 51,980.60 |
| PREPAYMENT FOR MSI SUPPORT | MICROSTRATEGY SERVICES CORP | $ 19,968.51 |
| Prepayment for Minisoft 12 month software updates | MINISOFT, INC. | $ 220.00 |
| Prepaid stock broker fees | MORGAN STANLEY SMITH BARNEY LLC | $ 208.37 |
| Prepayment 3YR Renewal | NETWORK SOLUTIONS | $ 307.44 |
| PREPAYMENT FOR HP JOB SCHEDULER SUPPORT RENEWAL | NOBIX | $ 155.87 |
| Prepaid stock market fees | NYSE MARKET, INC. | $ 49,583.34 |
| Prepaid taxes | OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | $ 1,451.00 |
| Accounts payable system prepayment | OPENPRO | $ 4,620.00 |
| PREPAYMENT FOR ORACLE SOFTWARE UPDATE LICENSE AND SUPPORT RENEWAL | ORACLE | $ 83,301.10 |
| Prepayment for Exadata Database Machine X2-2 HP Quarter Rack (Maintenance Covers 3/23/16 - 3/22/17) | ORACLE AMERICA, INC. | $ 6,438.29 |
| Prepayment for Annual Software support | PCMS | $ 98,482.50 |
| Prepayment for Annual Software support | PCMS DATAFIT, INC. | $ 6,562.50 |
| Prepaid postage fees | PITNEY BOWES ACCOUNT - MACHINE BALANCE | $ 23,120.64 |
| Prepaid postage fees | POSTMASTER | $ 250.00 |
| PREPAID SOFTWARE LICENSE FOR NUANCE VOCALIZER | PRESIDIO | $ 30,680.81 |
| PREPAYMENT FOR QUICKBASE PLATFORM | QUICKBASE | $ 1,980.04 |
| PREPAYMENT FOR NEXPOSE ENTERPIRSE RENEWAL | RAPID7 | $ 14,022.11 |
| PREPAYMENT FOR PEOPLESOFT SUPPORT RENEWAL | RIMINI STREET | $ 26,098.26 |
| Prepaid fixed asset system software | SAGE SOFTWARE | $ 4,026.57 |
| PREPAYMENT FOR CRM FOR QUICKBASE | SOFTTECHEXPERTS LLC | $ 5,206.81 |
| PREPAYMENT FOR SOFTWARE RENEWAL FOR IT SERVER TEAM | SOLARWINDS, INC. | $ 12,088.91 |
| Prepaid tax compliance software | SOVOS COMPLIANCE LLC | $ 71,126.75 |
| PREPAID 1YR SUBSCRIPTION - ENTERPRISE | SUMOLOGIC | $ 16,900.00 |
| PREPAYMENT FOR SUT WEB TOOLKIT, SUT C IBM WEBSPHERE COMMERCE ADAPTOR, SUT C - AR, SUT C - AP, GEOTAX STANDARD | TAXWARE | $ 6,550.80 |
| PREPAYMENT FOR HW MX AND DCM SUBSCRIPTION | TERADATA | $ 151,583.34 |
| PREPAYMENT FOR DATA WAREHOUSE APPLIANCE | TERADATA CORPORATION | $ 20,676.68 |
| Prepaid loss prevention software | THINKLP | $ 6,067.50 |
| PREPAID LICENSE & CITRIX HOSTING FEE | THOMSON INSOURCE | $ 10,800.00 |
| PREPAID SUNGARD BI-TECH TRANSPORT ANNUAL SUPPORT | TRANSFORMIX | $ 20,375.00 |
| Prepaid travel expenses | TRAVEL | $ 2,750.02 |
| PREPAID TRIPWIRE SOFTWARE MAINTENANCE | TRIPWIRE | $ 4,620.16 |
| PREPAYMENT FOR TRUSTWAVE VULNERABILITY SCANNING | TRUSTWAVE | $ 1,177.00 |
| PREPAID USER REPLAY LICENSE | USER REPLAY | $ 49,764.71 |
| PREPAYMENT FOR NETBACKUP RENEWAL | VERITAS | $ 49,426.08 |
| Prepaid letter of credit fees | WELLS FARGO BANK | $ 11,855.33 |
| PREPAYMENT FOR WORKFRONT RENEWAL | WORKFRONT | $ 24,264.35 |
| SEC reporting software prepayment | WORKIVA INC | $ 1,864.88 |
| SEC reporting software prepayment | WORKIVA INC. | $ 31,229.21 |
| PREPAYMENT FOR AD REPORTING SOFTWARE RENEWAL FOR SERVER TEAM | ZOHO CORPORATION | $ 323.06 |
| Prepaid warranty | LEXMARK INTERNATIONAL INC.75036 | $ 400.00 |
| Prepaid warranty | LEXMARK INTERNATIONAL INC.75413 | $ 400.00 |
| Prepaid IT Maintenance | ACI-717882 | $ 23,859.54 |
| Prepaid Board Portal service | BoardEffect Portal | $ 4,666.65 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Schedule A/B 8 | | |
|---|---|---|
| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent | | |
| Description | Name of Holder of Prepayment | Amount |
| PREPAYMENT FOR VARIOUS SERVICES | CSC - Corporation Service Company | $ 88,235.49 |
| PREPAYMENT FOR XPROTECT ENTERPRISE CAMERA LICENSE | ANIXTER | $ 41,238.43 |
| PREPAYMENT FOR SOCIAL MINER MEDIA & SERVER LIC | CDW DIRECT, LLC | $ 5,823.68 |
| PREPAID REAL ESTATE CONSULTING SERVICES | DJM REAL ESTATE | $ 98,053.90 |
| PREPAID GA RDC INCENTIVES | GRANT THORTON | $ 103,750.00 |
| PREPAID PRINTER WARRANY | LEXMARK | $ 17,418.66 |
| PREPAID PRINTER WARRANY | LEXMARK INTERNATIONAL INC. | $ 43,912.33 |
| Prepayment 3YR Renewal | NETWORK SOLUTIONS | $ 76.74 |
| PREPAYMENT FOR TRUSTWAVE VULNERABILITY SCANNING | TRUSTWAVE | $ 98.16 |
| PREPAID USER REPLAY LICENSE | USER REPLAY | $ 4,147.03 |
| Pre-paid Gasoline Cards | Fuelman | $ 11,425.11 |
| | Total: | $ 3,401,115.23 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 39
Office furniture

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| BUILDING  5' HH GREGG LETTERS FOR SIDE OF BUILDING        NT | - | Net Book Value | - |
| BUILDING  5' HHGREGG LETTERS FOR SIDE OF BUILDING        NT | - | Net Book Value | - |
| BUILDING  9' LETTERS FOR SIDE OF BUILDING        NT | - | Net Book Value | - |
| BUILDING  NEON LETTER SET FOR SIDE OF BUILDING        NT | - | Net Book Value | - |
| BUILDING  NEON LETTER SET FOR SIDE OF BUILDING        NT | - | Net Book Value | - |
| BUILDING  DOCK DOOR LETTERS FOR ATLANTA DC  SIGN STUDIO     NT | - | Net Book Value | - |
| FREIGHT ON ASSET #73633 - INVOICE #0000316023 EMPLOYEE LOCKERS | 55.66 | Net Book Value | 55.66 |
| 12x12x72 6 TIER LOCKER- W/PULL HANDLE - CHAMPAGNE COLOR | - | Net Book Value | - |
| CRAWLEY EXEC HIBACK CHAIR | 253.46 | Net Book Value | 253.46 |
| VERTICAL FILE CABINETS | 555.95 | Net Book Value | 555.95 |
| HARD FLOOR CHAIRMATS | 183.43 | Net Book Value | 183.43 |
| HARD FLOOR CHAIRMATS | 183.43 | Net Book Value | 183.43 |
| FURNITURE  TABLES & CHAIRS FOR DISPLAYS AT FINE LINES        NT | - | Net Book Value | - |
| FURNITURE  TABLES AND CHAIRS FOR FINE LINES (SMITH & HAWKEN)  NT | - | Net Book Value | - |
| FURNITURE   OFFICE FURNITURE & FIXTURES,VARIOUS          NT | - | Net Book Value | - |
| CONFERENCE ROOM AREA FURNITURE | 2,312.14 | Net Book Value | 2,312.14 |
| SECURITY GATE #51 | 2,592.36 | Net Book Value | 2,592.36 |
| TRAINING ROOM EXPANSION 2014-410 | 2,714.29 | Net Book Value | 2,714.29 |
| ICE MACH  ICE MACHINE WHIRLPOOL EC5100SP #E6296299        3608 | - | Net Book Value | - |
| ICE MACH  ICE MACH EC400HAPB #Z812-07279-Z  & BIN&FILTER  15339 | - | Net Book Value | - |
| ICE-O-MATIC GEMU090 2014-750 | 1,630.78 | Net Book Value | 1,630.78 |
| HOSHIZAKI BUILT-IN STORAGE BIN ICE MAKER | 1,479.52 | Net Book Value | 1,479.52 |
| HOSHIZAKI ICE MAKER | 1,221.28 | Net Book Value | 1,221.28 |
| HOSHIZAKI ICE MAKER - 14-7/8'W x 22-5/8'D x 31-1/2'H | 1,557.73 | Net Book Value | 1,557.73 |
| SIGNAGE INDOOR | - | Net Book Value | - |
| WARDROBE LOCKERS, 36" W x 12" D, GRAY | 8,996.06 | Net Book Value | 8,996.06 |
| EMPLOYEE LOCKERS | - | Net Book Value | - |
| EMPLOYEE LOCKERS | 938.43 | Net Book Value | 938.43 |
| EMPLOYEE LOCKERS | 528.20 | Net Book Value | 528.20 |
| CALL CENTER EMPLOYEE LOCKERS | 1,037.52 | Net Book Value | 1,037.52 |
| LOGO MATS 2014-190 | - | Net Book Value | - |
| LUCAS OIL STADIUM GATE ENTRANCE | - | Net Book Value | - |
| MAP      LARGE DELIVERY AREA MAP INITELLIGENT DIRECT        NT | - | Net Book Value | - |
| PLUMBING LEASEHOLD INT #177 2014-750 | 528.52 | Net Book Value | 528.52 |
| MULTI FUNCTION TASK CHAIRS - BLACK PADDED SEAT WITH MESH BACK ON BLACK FRAME | 13,940.57 | Net Book Value | 13,940.57 |
| BLACK LUXHIDE CHAIRS | 893.93 | Net Book Value | 893.93 |
| CRAWLEY EXEC HIBACK CHAIR | 126.72 | Net Book Value | 126.72 |
| BLACK SLED BASE CHAIRS | 529.93 | Net Book Value | 529.93 |
| CHAIR, TABLE, FILE CABINET | - | Net Book Value | - |
| GRAY PLASTIC 30x96 TABLES | 313.68 | Net Book Value | 313.68 |
| GRAY PLASTIC 30x72 TABLE | 66.03 | Net Book Value | 66.03 |
| SNELLVILLE REMODEL 2014-113 | - | Net Book Value | - |
| TRAINING ROOM EXPANSION 2014-410 | 1,199.01 | Net Book Value | 1,199.01 |
| REFRIG    FRIGIDAIRE  FRT18B4AW  #BA33602506        11504 | - | Net Book Value | - |
| REFRIG    REFRIGERATOR  FRGIDAIRE  GLRS2627ZCQ #        27212 | - | Net Book Value | - |
| REFRIG    WHIRLPOOL  ET1LFKXKQ  #EM4030333        27070 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE  FRT18G4AW  #BA43099986        NEEDTG | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE  FRT21C5AW  #LA42406146        NEEDTG | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE  FRT18G4AW  #BA4384521        28802 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE  ET1LFKXK9  #ER2233419        NEEDTG | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE FRT21P5AW LA30303625        21888 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE FRT21P5AW        022800 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE  FR721C5AW        23152 | - | Net Book Value | - |
| REFRIG    WHIRLPOOL ET8MTKXKQ #EP0529123        023163 | - | Net Book Value | - |
| REFRIG    REFRIGERATOR,WHIRLPOOL,TT18TKXPQ        NT | - | Net Book Value | - |
| REFRIG  FOR BREAKROOM | - | Net Book Value | - |
| REFRIG FOR BREAKROOM    WHPL VST0670661 | - | Net Book Value | - |
| REFRIG  FOR BREAKROOM | - | Net Book Value | - |
| REFRIG FOR BREAKROOM FRT8BSEW FRYIDAIRE | - | Net Book Value | - |
| 20.4 CU FT TOP FREEZER REFRIGERATOR | 413.75 | Net Book Value | 413.75 |
| 20.4 CU FT TOP FREEZER REFRIGERATOR | 413.75 | Net Book Value | 413.75 |
| SAFE | - | Net Book Value | - |
| BLOOMINGTON REMODEL 2014-010 | 139.77 | Net Book Value | 139.77 |
| SINGLE SIDED SHELF | - | Net Book Value | - |
| EXTRA HEAVY DUTY SHELVING 48x24x84 WITH 5 SHELVES | 476.64 | Net Book Value | 476.64 |
| TRAINING ROOM EXPANSION 2014-410 | 125.84 | Net Book Value | 125.84 |
| SHELVING | - | Net Book Value | - |
| SIGNAGE   INTERIOR SIGNS FOR MALL OF GEORGIA        NT | - | Net Book Value | - |
| INDOOR SIGNAGE | - | Net Book Value | - |
| SIGNAGE INDOOR GRAPHICS | - | Net Book Value | - |
| SIGNAGE   INTERIOR SIGNAGE FOR MALL OF GEORGIA        NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SIGNAGE   INTERIOR SIGNAGE FOR SMYRNA  PRATT CORP          NT | - | Net Book Value | - |
| SIGN GRAPHICS INDOOR | - | Net Book Value | - |
| INDOOR SIGNS  SERTA | - | Net Book Value | - |
| SIGNAGE INDOOR SIGNS | - | Net Book Value | - |
| SIGNAGE  INDOOR PACKAGE | - | Net Book Value | - |
| SIGNAGE INDOOR | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WELDED STORAGE CABINET | - | Net Book Value | - |
| ADJUSTABLE 4 SHELF STORAGE CABINET | 205.06 | Net Book Value | 205.06 |
| TRAINING ROOM EXPANSION 2014-410 | 794.50 | Net Book Value | 794.50 |
| FURNITURE & FITNESS 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS 2013-782 | 736.64 | Net Book Value | 736.64 |
| FURNITURE & FITNESS 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS 2013-782 | 493.23 | Net Book Value | 493.23 |
| FURNITURE & FITNESS 2013-782 | 208.88 | Net Book Value | 208.88 |
| FURNITURE & FITNESS 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS 2013-782 | 494.20 | Net Book Value | 494.20 |
| FURNITURE & FITNESS 2013-782 | 92.35 | Net Book Value | 92.35 |
| FURNITURE & FITNESS 2013-782 | 493.23 | Net Book Value | 493.23 |
| FURNITURE & FITNESS 2013-782 | 493.23 | Net Book Value | 493.23 |
| FURNITURE & FITNESS 2013-782 | 493.23 | Net Book Value | 493.23 |
| FURNITURE & FITNESS 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS 2013-782 | 493.23 | Net Book Value | 493.23 |
| FURNITURE & FITNESS 2013-782 | 493.23 | Net Book Value | 493.23 |
| FURNITURE & FITNESS 2013-782 | 493.23 | Net Book Value | 493.23 |
| FURNITURE & FITNESS 2013-782 | 494.20 | Net Book Value | 494.20 |
| FURNITURE & FITNESS 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS 2013-782 | 493.23 | Net Book Value | 493.23 |
| SAFE  1 DOOR FIRE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| FAN       AIR CONDITIONER WHIRLPOOL ACQ244XR          31619 | - | Net Book Value | - |
| ICE MACH   WHILPOOOL PUMP 1901                NEEDTG | - | Net Book Value | - |
| JANITORIAL  STEAM CLEANER HOOVER F7425          31372 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE WRT8G3EW BA52300569          NEEDTG | - | Net Book Value | - |
| REFRIG    ULINE 75RBK          31705 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE WRT8G3EW BA52702489          33496 | - | Net Book Value | - |
| REFRIG    TBX18HACWW  FOR BREAKROOM  HH GREGG          NT | - | Net Book Value | - |
| REFRIG    WHIRLPOOL ET8WTKXXKQ  FOR BREAKROOM  HH GREGG  20045 | - | Net Book Value | - |
| REFRIG    WHIRLPOOL GB22DXXGN  FOR BREAKROOM  HH GREGG  20216 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE FRT1864AW  FOR BREAKROOM  HH GREGG    NT | - | Net Book Value | - |
| REFRIG    ROPER RT18DXXKQ  FOR BREAKROOM  HH GREGG          20143 | - | Net Book Value | - |
| REFRIG    GE GT518HBMWW HA759366 FOR ADV DEPT.  HH GREGG 19871 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE FRT 18BW BA23732292  HH GREGG | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE FRT21C5AW #LA30504086  HH GREGG          22119 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE FRI21P5AW          NT | - | Net Book Value | - |
| REFRIG    HAIER HTP186AAWW #13008110010625020142          23207 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE FRT21P5AW          22796 | - | Net Book Value | - |
| REFRIG    MODEL #TT19TKXKQ  SERIAL #USM5019790          23221 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE WRT8G3EW BA51400052          31365 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE FRT17B3AW BA4536009          31366 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE GLRT183TDB BA51208719          31367 | - | Net Book Value | - |
| REFRIG    GENERAL ELECTRIC ETS22XBMBB GD0320966          31368 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE FRT18B4MU          31369 | - | Net Book Value | - |
| FRDIGE FOR BREAKROOM | - | Net Book Value | - |
| FRDGE FOR BREAKROOM | - | Net Book Value | - |
| FRIDGE FOR BREAKROOM S#BA64940722 | - | Net Book Value | - |
| FRIDGE FOR BREAKROOM | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ICE MACH  BREAKROOM ICE MACHINE PUMP  WHIRLPOOL 1901    25475 | - | Net Book Value | - |
| ICE MACH  BREAKROOM ICE MACHINE PUMP  WHIRLPOOL 1901    25476 | - | Net Book Value | - |
| ICE MACHINE  FOR BREAKROOM | - | Net Book Value | - |
| ICE MACHINE K-AID FOR BREAKROOM | - | Net Book Value | - |
| FURNITURE DESKS CHAIRS (USED) | - | Net Book Value | - |
| TABLES (90) TRAINING ROOMS | 389.77 | Net Book Value | 389.77 |
| UTILITY CHEST 2014-750 | 959.50 | Net Book Value | 959.50 |
| ROLLER SHADES | - | Net Book Value | - |
| SHELVING 60' CPU SHELVING | - | Net Book Value | - |
| FURNITURE  OTTOMAN  COLOR - FLUME         24795 | - | Net Book Value | - |
| FURNITURE  OTTOMAN  COLOR-FLUME  48X48X19        24797 | - | Net Book Value | - |
| FURNITURE  OTTOMAN  COLOR-FLUME  48X48X19        24798 | - | Net Book Value | - |
| FURNITURE  OTTOMAN  BUSINESS FURNITURE OUTLET        25252 | - | Net Book Value | - |
| FURNITURE  OTTOMAN  BUSINESS FURNITURE OUTLET        25267 | - | Net Book Value | - |
| FURNITURE  OTTOMAN  BUSINESS FURNITURE OUTLET        25268 | - | Net Book Value | - |
| FURNITURE  OTTOMAN  BUSINESS FURNITURE OUTLET        28503 | - | Net Book Value | - |
| FURNITURE  OTTOMAN  BUSINESS FURNITURE OUTLET        NT | - | Net Book Value | - |
| FURNITURE  OTTOMAN  BUSINESS FURNITURE OUTLET        NT | - | Net Book Value | - |
| DECOR    OTTOMAN              023174 | - | Net Book Value | - |
| DECOR    OTTOMAN              023181 | - | Net Book Value | - |
| FURNITURE  OTTOMAN             23188 | - | Net Book Value | - |
| FURNITURE  OTTOMAN             23192 | - | Net Book Value | - |
| FURNITURE  OTTOMAN             23198 | - | Net Book Value | - |
| FURNITURE  OTTOMAN  BFO              23256 | - | Net Book Value | - |
| FURNITURE  OTTOMAN  BFO              23257 | - | Net Book Value | - |
| SAFE    AMSEC DSF2714K  BOB'S MASTER SAFE        NEEDTG | - | Net Book Value | - |
| CHAIRS    LOUNGE CHAIRS FOR BREAKROOM | - | Net Book Value | - |
| FURNITURE  MECHO SHADES FOR HR ROOM         NT | - | Net Book Value | - |
| FURNITURE   (2) CHAIRS | - | Net Book Value | - |
| FURNITURE  BARSTOOLS FOR FINE LINES         NT | - | Net Book Value | - |
| SAFE    STORE SAFE SD109-SG1        27693 | - | Net Book Value | - |
| SAFE    JOHNSON  SD109-SG1 #        28506 | - | Net Book Value | - |
| SAFE    JOHNSON  SD109-SG1 SG 049677        28561 | - | Net Book Value | - |
| SAFE    JOHNSON  BS158-SG1 #SG049679        28507 | - | Net Book Value | - |
| SAFE    JOHNSON  BS158-SG1  #SG-049678        28636 | - | Net Book Value | - |
| SAFE    JOHNSON  BS165-SG1        NEEDTG | - | Net Book Value | - |
| SAFE    BUMIL SD-109 2004073225        29051 | - | Net Book Value | - |
| SAFE    JOHNSON SAFE DS-150        33518 | - | Net Book Value | - |
| SAFE    JOHNSON SD-109        32008 | - | Net Book Value | - |
| SAFE    JOHNSON BS165-SG1        32010 | - | Net Book Value | - |
| SAFE    JOHNSON DS-170        32015 | - | Net Book Value | - |
| SAFE    SD109-SG1 WITH S&G6120  CSS        NEEDTG | - | Net Book Value | - |
| SAFE    BS158-SG1 WITH S&G ROUND KEYPAD  CSS        NEEDTG | - | Net Book Value | - |
| SAFE    BS158-SG1 WITH S&G ROUND KEYPAD  CSS        NEEDTG | - | Net Book Value | - |
| SAFE    BS165-SG1 WITH S&G6120  CSS        NEEDTG | - | Net Book Value | - |
| SAFE    BS1659-SG1 WITH S&G6120  CSS        NEEDTG | - | Net Book Value | - |
| SAFE    BS158-SG1 WITH S&G ROUND KEYPAD  CSS        NEEDTG | - | Net Book Value | - |
| SAFE    SD109-SG1 WITH S&G ROUND KEYPAD  CSS        NEEDTG | - | Net Book Value | - |
| SAFE    JOHNSON SAFE BS158-SG1 | - | Net Book Value | - |
| SAFE    JOHNSON SAFE SD 109        31201 | - | Net Book Value | - |
| SAFE    JOHNSON MB2014SG1        31104 | - | Net Book Value | - |
| SAFE    SAFE,CSS        NT | - | Net Book Value | - |
| SAFE   CSS 1 DOOR FIRE SAFE | - | Net Book Value | - |
| SAFE  1 DOOR FIRE SAFE | - | Net Book Value | - |
| SAFE  1 DOOR FIRE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| YCARPET   EF MARBURGER        NT | - | Net Book Value | - |
| YCARPET   EF MARBURGER        NT | - | Net Book Value | - |
| FURNITURE  DESK FROM FINELNIE FURNITURE        NT | - | Net Book Value | - |
| TOOL KIT  FIRST AID KIT        NT | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| FURNITURE  CUBICLES/TABLES FOR ATLANTA DC        NT | - | Net Book Value | - |
| FURNITURE  CONFERENCE TABLE AT CENTRAL        26907 | - | Net Book Value | - |
| FURNITURE  OAK CONFERENCE TABLE        27061 | - | Net Book Value | - |
| FURNITURE  CONFERENCE TABLE        29222 | - | Net Book Value | - |
| FURNITURE    OFC WORKSATION,FOF        NT | - | Net Book Value | - |
| FURNITURE   DESK  BRUCE DIXON / REAL ESTATE DEPT | - | Net Book Value | - |
| FURNTIURE  ADVERTISING OFFICES | - | Net Book Value | - |
| FURNTIURE  DESK | - | Net Book Value | - |
| FURNITURE  DESK | - | Net Book Value | - |
| FURNITURE DESK | - | Net Book Value | - |
| CABINET FILING 4 DRAWER | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| OFFICE EQP HARDWARE FOR WORKSTATION  FIRST OFFICE FURNITURE   NT | - | Net Book Value | - |
| SHELVING   FIRST OFFICE FURNITURE          NEEDTG | - | Net Book Value | - |
| TABLE     CONFERENCE TABLE FOR COMMERCIAL       NEEDTG | - | Net Book Value | - |
| YLABOR     FOR CUBICLES IN CSR  FIRST OFFICE FURNITURE      NT | - | Net Book Value | - |
| DECOR     4 CUSTOM UMBRELLAS | - | Net Book Value | - |
| FILE CABINET | - | Net Book Value | - |
| FILE CAB   WELDED STORAGE CABINET 36X24X72 | - | Net Book Value | - |
| FURNITURE  DESKS FOR ATLANTA DC          NT | - | Net Book Value | - |
| FURNITURE  THREE DESKS FOR COLUMBUS  GA STORE        NT | - | Net Book Value | - |
| FURNITURE  (7) PEDESTAL DESKS | - | Net Book Value | - |
| FURNITURE   (7) PEDESTAL DESKS | - | Net Book Value | - |
| FURNITURE  (3) DESKS | - | Net Book Value | - |
| FURNITURE  PEDESTAL DESK | - | Net Book Value | - |
| FURNITURE  PEDESTAL DESK | - | Net Book Value | - |
| FURNITURE  PEDESTAL DESK (2) | - | Net Book Value | - |
| FURNITURE  DESK | - | Net Book Value | - |
| FURNITURE  DESKS PEDESTAL (3) | - | Net Book Value | - |
| FURNITURE DESKS (5) PEDESTAL | - | Net Book Value | - |
| FURNTIURE DESKS (3) | - | Net Book Value | - |
| SUPPLY CAB  (2) STORAGE CABINETS | - | Net Book Value | - |
| SUPPLY CABINET  (2) | - | Net Book Value | - |
| FURNITURE  CHAIRS  (2) | - | Net Book Value | - |
| FURNTIURE  CHAIRS (2) TRAINING ROOM | - | Net Book Value | - |
| BREAKROOM FRIDGE GE V6902803 | - | Net Book Value | - |
| FURNITURE  CHAIRS (2) | - | Net Book Value | - |
| FURNITURE  REPLACEMENT PHONE CABINETS        NT | - | Net Book Value | - |
| MAP  60 X 80 | - | Net Book Value | - |
| SAFE     JS-530  JOHNSON SAFE          21081 | - | Net Book Value | - |
| SAFE     JS-530  JOHNSON SAFE          21512 | - | Net Book Value | - |
| SAFE     JOHNSON SAFE JS-530          21631 | - | Net Book Value | - |
| SAFE     JS-530  JOHNSON SAFE          NEEDTG | - | Net Book Value | - |
| SAFE     JOHNSON JS530          NEEDTG | - | Net Book Value | - |
| SAFE     JOHNSON JS-530 SG026378          28751 | - | Net Book Value | - |
| SAFE     JOHNSON JS-530          NEEDTG | - | Net Book Value | - |
| FURNITURE  OFFICE FURNITURE/CHAIRS FOR GWINNETT        NT | - | Net Book Value | - |
| FURNITURE  OFFICE CHAIRS FOR STONECREST        NT | - | Net Book Value | - |
| FURNITURE  OFFICE CHAIRS FOR KENNESAW        NT | - | Net Book Value | - |
| FURNTIURE  OFFICE CHAIRS FOR FAYETTEVILLE        NT | - | Net Book Value | - |
| FURNITURE  OFFICE CHAIRS FOR SOUTH LAKE        NT | - | Net Book Value | - |
| FURNITURE  OFFICE CHAIRS AND STOOLS FOR MURFREESBORO        NT | - | Net Book Value | - |
| FURNITURE  OFFICE CHAIRS FOR LAFAYETTE STORE        NT | - | Net Book Value | - |
| FURNITURE  OFFICE FURNITURE  KEILHAUER        NT | - | Net Book Value | - |
| FURNITURE  OFFICE FURNITURE/CHAIRS        NT | - | Net Book Value | - |
| FURNITURE  OFFICE FURNITURE/CHAIRS FOR STORE        NT | - | Net Book Value | - |
| FURNITURE  OFFICE FURNITURE/CHAIRS        NT | - | Net Book Value | - |
| FURNITURE  OFFICE CHAIR/FURNITURE        NT | - | Net Book Value | - |
| FURNITURE  OFFICE/POS CHAIRS FOR STORE OPEN        NT | - | Net Book Value | - |
| FURNITURE  OFFICE CHAIRS AND TABLES FOR STORE        NT | - | Net Book Value | - |
| FURNITURE  OFFICE CHAIRS FOR NORTH STORE        NT | - | Net Book Value | - |
| FURNITURE  OFFICE CHAIRS FOR NEW BG        NT | - | Net Book Value | - |
| FURNITURE  CHAIRS FOR FLOOR COUNTER AND OFFICES        NT | - | Net Book Value | - |
| FURNITURE  OFFICE CHAIRS FOR SANDHILL        NT | - | Net Book Value | - |
| FURNITURE  OFFICE CHAIRS          NT | - | Net Book Value | - |
| FURNITURE  OFFICE AND FLOOR CHAIRS        NT | - | Net Book Value | - |
| FURNITURE  OFFICE CHAIRS AND FURNITURE        NT | - | Net Book Value | - |
| FURNITURE  OFFICE EQUIP AND CHAIRS        NT | - | Net Book Value | - |
| FURNITURE  OFFICE FURNITURE,KEILHAUER        NT | - | Net Book Value | - |
| FURNITURE  3 CHAIRS WITH ARMS | - | Net Book Value | - |
| FURNITURE  14 UPHOL CHAIRS | - | Net Book Value | - |
| FURNITURE  2 STOOLS | - | Net Book Value | - |
| FURNITURE  CHAIRS WITH ARMS | - | Net Book Value | - |
| FURNITURE  14 UPHOL CHAIRS | - | Net Book Value | - |
| FURNITURE  2 STOOLS | - | Net Book Value | - |
| FURNITURE  CHAIRS | - | Net Book Value | - |
| FURNITURE  CHAIRS | - | Net Book Value | - |
| FURNITURE  CHAIRS | - | Net Book Value | - |
| FURNITURE  CHAIRS | - | Net Book Value | - |
| FURNITURE  CHAIRS ( 19) | - | Net Book Value | - |
| FURNITURE  CHAIRS (19) | - | Net Book Value | - |
| FURNITURE  CHAIRS (19) | - | Net Book Value | - |
| FURNITURE CHAIRS (19) | - | Net Book Value | - |
| FURNITURE  CHAIRS (19) | - | Net Book Value | - |
| FURNTIURE CHAIRS (19) | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS    FITTED WITH LOGO | - | Net Book Value | - |
| TABLEBCLOTHS   FITTED WITH LOGO | - | Net Book Value | - |
| TABLEBCLOTHS   FITTED WITH LOGO | - | Net Book Value | - |
| TABLECLOTHS  FITTED WITH LOGO | - | Net Book Value | - |
| SECURITY    KEY CABINET C-300  LUND EQUIPMENT        NEEDTG | - | Net Book Value | - |
| SECURITY   60 KEY CABINET | - | Net Book Value | - |
| SECURITY   60 KEY CABINET | - | Net Book Value | - |
| SECURITY   60 KEY CABINET | - | Net Book Value | - |
| SECURITY    60 KEY CABINET | - | Net Book Value | - |
| SECURITY   60 KEY CABINET | - | Net Book Value | - |
| SECURITY   60 KEY CABINET | - | Net Book Value | - |
| SECURITY   KEY CABINET | - | Net Book Value | - |
| SECURITY CABINET 10 KEY | - | Net Book Value | - |
| METER    DUAL SATELLITE METER 33-9305        33491 | - | Net Book Value | - |
| STOOLS  BAR STOOLS FOR DISPLAY | - | Net Book Value | - |
| FURNITURE  RACKDRAWING STORAGE UNITS        25253 | - | Net Book Value | - |
| TABLE    CONFERENCE TABLE FOR 84        23699 | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| BINDER    BINDING SYSTEM FOR I.T.  C300  #        24849 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FILE CAB  4-DRAWER LATERAL FILE CABINET        24791 | - | Net Book Value | - |
| FILE CAB  4-DRAWER LATERAL FILE CABINET        24792 | - | Net Book Value | - |
| FILE CAB  4-DRAWER LATERAL FILE CABINET        25426 | - | Net Book Value | - |
| FILE CAB  FILE CABINET FOR DELIVERY OFFICE      26086 | - | Net Book Value | - |
| FILE CAB  FILE CABINET FOR DELIVERY OFFICE      26087 | - | Net Book Value | - |
| FILE CAB  4-DRAWER LATERAL FILE CABINET        27694 | - | Net Book Value | - |
| FILE CAB  4-DRAWER LATERAL FILE CABINET        28504 | - | Net Book Value | - |
| FILE CAB  FOUR-DRAWER LATERAL FILE CABINET        28557 | - | Net Book Value | - |
| FILE CAB  4-DRAWER LATERAL FILE CABINET        28634 | - | Net Book Value | - |
| FILE CAB  4-DRAWER LATERAL FILE CABINET        28635 | - | Net Book Value | - |
| FILE CAB  5-DRAWER LATERAL FILE CABINET        28992 | - | Net Book Value | - |
| FILE CAB  5-DRAWER LATERAL FILE CABINET        28993 | - | Net Book Value | - |
| FILE CAB  3-DRAWER LATERAL FILE CABINET        28995 | - | Net Book Value | - |
| FILE CAB  3-DRAWER LATERAL FILE CABINET        28996 | - | Net Book Value | - |
| FILE CAB  2-DRAWER FIRE SAFE        28997 | - | Net Book Value | - |
| FILE CAB  BLACK  42X36X18        29079 | - | Net Book Value | - |
| FILE CAB  36 IN 4 DRAWER LATERAL        31513 | - | Net Book Value | - |
| FILE CAB  36 IN TWO DRAWER WITH LOCK        31597 | - | Net Book Value | - |
| FILE CAB  30 IN FOUR DRAWER FILE CABINET        31568 | - | Net Book Value | - |
| FILE CAB  FOUR DRAWER LATERAL FILE CABINET        31568 | - | Net Book Value | - |
| FILE CAB  2 DRAWER LATERAL FILE CABINET        32002 | - | Net Book Value | - |
| FILE CAB  4 DRAWER LATERAL CABINET        32012 | - | Net Book Value | - |
| FILE CAB  2 DRWR LAT FILE WITH LOCK  OFFICE DEPOT        18689 | - | Net Book Value | - |
| FILE CAB  VERTICAL 4DRW  OFFICE DEPOT        20145 | - | Net Book Value | - |
| FILE CAB  VERTICAL 4DRW  OFFICE DEPOT        20146 | - | Net Book Value | - |
| FILE CAB  4 DRWR LAT FILE 42W W/LOCK  OFFICE DEPOT        NEEDTG | - | Net Book Value | - |
| FILE CAB  4 DRWR LAT FILE 42W W/LOCK  OFFICE DEPOT        27103 | - | Net Book Value | - |
| FILE CAB  4 DRWR LAT FILE 42W W/LOCK  OFFICE DEPOT        27104 | - | Net Book Value | - |
| FILE CAB  4 DRWR LAT FILE 42W W/LOCK  OFFICE DEPOT        27106 | - | Net Book Value | - |
| FILE CAB  4 DRWR LAT FILE 42W W/LOCK  OFFICE DEPOT        NEEDTG | - | Net Book Value | - |
| FILE CAB  4 DRWR LAT FILE 42W W/LOCK  OFFICE DEPOT        NEEDTG | - | Net Book Value | - |
| FILE CAB  4 DRWR LAT FILE 42W W/LOCK  OFFICE DEPOT        NEEDTG | - | Net Book Value | - |
| FILE CAB  2 DRWR LAT FILE 42W W/LOCK  OFFICE DEPOT        NEEDTG | - | Net Book Value | - |
| FILE CAB  2 DRWR LAT FILE 42W W/LOCK  OFFICE DEPOT        NEEDTG | - | Net Book Value | - |
| FILE CAB  4 DRWR LAT FILE 42W W/LOCK  OFFICE DEPOT        NEEDTG | - | Net Book Value | - |
| FILE CAB  2 DRWR LAT FILE 42W W/LOCK  OFFICE DEPOT        NEEDTG | - | Net Book Value | - |
| FILE CAB  4 DRWR LAT FILE  OFFICE DEPOT        21082 | - | Net Book Value | - |
| FILE CAB  4 DRWR LAT FILE  OFFICE DEPOT        21086 | - | Net Book Value | - |
| FILE CAB  4 DRWR LAT FILE  OFFICE DEPOT        21511 | - | Net Book Value | - |
| FILE CAB  4 DRWR LAT FILE  OFFICE DEPOT        21575 | - | Net Book Value | - |
| FILE CAB  4 DRWR 42 W/LOC  OFFICE DEPOT        21629 | - | Net Book Value | - |
| FILE CAB  4 DRWR 42 W/LOC  OFFICE DEPOT        21630 | - | Net Book Value | - |
| FILE CAB  4 DRWR LAT 36 W/LOC  OFFICE DEPOT        NT | - | Net Book Value | - |
| FILE CAB  4DRWR LAT  W/LOCK  OFFICE DEPOT        NEEDTG | - | Net Book Value | - |
| FILE CAB  2DRWR LAT W/LOCK 30  OFFICE DEPOT        NEEDTG | - | Net Book Value | - |
| FILE CABNT 4 DRWR LAT W/LOCK        023178 | - | Net Book Value | - |
| FILE CABNT 4 DRWR LAT W/LOCK        023177 | - | Net Book Value | - |
| FILE CABNT 4 DRAWER LATERAL FILE        023183 | - | Net Book Value | - |
| FILE CABNT 4 DRAWER LATERAL FILE        023183 | - | Net Book Value | - |
| FILE CAB  4 DRAWER        23189 | - | Net Book Value | - |
| FILE CAB  4 DRAWER        23210 | - | Net Book Value | - |
| FILE CAB  4 DRAWER        23195 | - | Net Book Value | - |
| FILE CAB  4 DRAWER        23194 | - | Net Book Value | - |
| FILE CAB  4 DRAWER        23200 | - | Net Book Value | - |
| FILE CAB  4 DRAWER        23201 | - | Net Book Value | - |
| FILE CAB  4 DRAWER        NEEDTG | - | Net Book Value | - |
| FILE CAB  4 DRAWER        NEEDTG | - | Net Book Value | - |
| FILE CAB  4 DRAWER        NEEDTG | - | Net Book Value | - |
| FILE CAB  4 DRAWER        NEEDTG | - | Net Book Value | - |
| FILE CAB  4 DRAWER        NEEDTG | - | Net Book Value | - |
| FILE CAB  4 DRAWER        NEEDTG | - | Net Book Value | - |
| FILE CAB  GRAY LATERAL 4-DRAWER  OFFICE DEPOT        23279 | - | Net Book Value | - |
| FILE CAB  GRAY LATERAL 4-DRAWER  OFFICE DEPOT        23280 | - | Net Book Value | - |
| FILE CAB  4-DRAWER LATERAL FILE CABINET        25427 | - | Net Book Value | - |
| FILE CAB  4-DRAWER LATERAL FILE CABINET        25428 | - | Net Book Value | - |
| FILE CAB  4-DRAWER LATERAL FILE CABINET        25429 | - | Net Book Value | - |
| FILE CAB  4-DRAWER LATERAL FILE CABINET        25430 | - | Net Book Value | - |
| FILE CAB  4-DRAWER LATERAL FILE CABINET        25431 | - | Net Book Value | - |
| FILE CAB  4-DRAWER LATERAL FILE CABINET        27695 | - | Net Book Value | - |
| FILE CAB  4-DRAWER LATERAL FILE CABINET        28505 | - | Net Book Value | - |
| FILE CAB  FOUR-DRAWER LATERAL FILE CABINET        28558 | - | Net Book Value | - |
| FILE CAB  4 DRAWER LATERAL FILE CABINET        31316 | - | Net Book Value | - |
| FILE CAB  4 DRAWER LATERAL FILE CABINET        31317 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FILE CAB   4 DRAWER LATERAL CABINET WITH LOCK        31316 | - | Net Book Value | - |
| FILE CAB   2 DRAWER LATERAL CABINET WITH LOCK        31319 | - | Net Book Value | - |
| FILE CAB   30 INCH 4 DRAWER LATERAL        29226 | - | Net Book Value | - |
| FILE CAB   30 INCH 4 DRAWER LATERAL        29227 | - | Net Book Value | - |
| FILE CAB   36 INCH 2 DRAWER LATERAL        29228 | - | Net Book Value | - |
| FILE CAB   36 INCH 2 DRAWER LATERAL        29229 | - | Net Book Value | - |
| FILE CAB   36 INCH 4 DRAWER LATERAL        29230 | - | Net Book Value | - |
| FILE CAB   36 INCH 4 DRAWER LATERAL        31101 | - | Net Book Value | - |
| FILE CAB   36 INCH 4 DRAWER LATERAL        31102 | - | Net Book Value | - |
| FILE CAB   36 INCH 4 DRAWER LATERAL        31103 | - | Net Book Value | - |
| FILE CAB   30 IN FOUR DRAWER FILE CABINET        31569 | - | Net Book Value | - |
| FILE CAB   FOUR DRAWER LATERAL FILE CABINET        31569 | - | Net Book Value | - |
| FILE CAB   2 DRAWER LATERAL FILE CABINET        32003 | - | Net Book Value | - |
| FILE CAB   4 DRAWER LATERAL CABINET        32013 | - | Net Book Value | - |
| FILE CBNT   2-DR LATERAL FILE CABINET        32008 | - | Net Book Value | - |
| FILE CBNT   2-DR LATERAL FILE CABINET        32009 | - | Net Book Value | - |
| FILE CBNT   2-DR LATERAL FILE CABINET        32010 | - | Net Book Value | - |
| FILE CBNT   2-DR LATERAL FILE CABINET        32011 | - | Net Book Value | - |
| FILE CBNT   2-DR LATERAL FILE CABINET        32012 | - | Net Book Value | - |
| FILE CBNT   2-DR LATERAL FILE CABINET        32013 | - | Net Book Value | - |
| FILE CBNT   4-DR LATERAL FILE CABINET        32014 | - | Net Book Value | - |
| FILE CBNT   2-DR LATERAL FILE CABINET        32015 | - | Net Book Value | - |
| FILE CBNT   2-DR LATERAL FILE CABINET        32016 | - | Net Book Value | - |
| FILE CAB    LT GRAY FILE CABINET | - | Net Book Value | - |
| FILE CABNT    2 - 4 DWR FILES W/LOCK | - | Net Book Value | - |
| FILE CABINET | - | Net Book Value | - |
| FILE CABINET | - | Net Book Value | - |
| FILE CABINET | - | Net Book Value | - |
| FILE CAB 4 DRAWER | - | Net Book Value | - |
| FURNTIRE  OFFICE CHAIR FOR HEATHER RUGGIERI        28994 | - | Net Book Value | - |
| FURNITURE  30X60 DOUBLE PEDESTAL DESK        NT | - | Net Book Value | - |
| FURNITURE   COAT RACKS (2) | - | Net Book Value | - |
| FURNITURE  FILE CABINETS 4 SHELF | - | Net Book Value | - |
| FURNITURE  FILE CABINETS 4 DRWARE W/ LOCKS | - | Net Book Value | - |
| FILE CABINETS   2 DRAWER (1) | - | Net Book Value | - |
| FURNITURE  CHAIRS (1) HIGH BACK | - | Net Book Value | - |
| FILE CABINETS (2) | - | Net Book Value | - |
| FURNITURE BOOKCASE | - | Net Book Value | - |
| FURNITURE TABLE CONF REAL ESTATE DEPT | - | Net Book Value | - |
| FURNITURE BOOKCASE 5 SHELF 67.5INCH | - | Net Book Value | - |
| FURNITURE TABLE CONF OVAL (2) | - | Net Book Value | - |
| DESK, FILE, BOOKCASE, CHAIRS | 582.72 | Net Book Value | 582.72 |
| CHAIRS (4) | 259.75 | Net Book Value | 259.75 |
| CHAIRS (5) | 322.39 | Net Book Value | 322.39 |
| LAMINATING MACHINE | - | Net Book Value | - |
| TABLE  6' RALLY PORT RED TOP | - | Net Book Value | - |
| TABLE CONFERENCE 72INCH | - | Net Book Value | - |
| CUBICLE FOR DELIVERY OFFICE | - | Net Book Value | - |
| FILE CAB  VERTICAL FILE  PRINT GRAPHICS        NT | - | Net Book Value | - |
| FILE CAB  VERTICAL FILE  PRINT GRAPHICS        NT | - | Net Book Value | - |
| FILE CABNT  5 DRWR 36X48 | - | Net Book Value | - |
| FURNITURE  TABLES AND CHAIRS FOR FINE LINES (ROOM & BOARD)   NT | - | Net Book Value | - |
| SAFE        SAFE,SAMS CLUB                        NT | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| FURNITURE CHAIR | 82.37 | Net Book Value | 82.37 |
| FURNITURE DESK | 179.88 | Net Book Value | 179.88 |
| FURNITURE CHAIR | 59.67 | Net Book Value | 59.67 |
| FURNITURE CHAIRS (5) | 298.33 | Net Book Value | 298.33 |
| FURNITURE CHAIRS (3) | 178.20 | Net Book Value | 178.20 |
| FURNITURE CHAIRS (12) | 715.96 | Net Book Value | 715.96 |
| FURNITURE CHAIRS (4) | 249.48 | Net Book Value | 249.48 |
| LOCKERS EMPLOYEE | 48.44 | Net Book Value | 48.44 |
| LOCKERS EMPLOYEE | - | Net Book Value | - |
| LOCKERS EMPLOYEE | - | Net Book Value | - |
| LOCKERS EMPLOYEE | 49.62 | Net Book Value | 49.62 |
| LOCKERS EMPLOYEE | - | Net Book Value | - |
| LOCKERS EMPLOYEE | 49.87 | Net Book Value | 49.87 |
| LOCKERS EMPLOYEE | - | Net Book Value | - |
| LOCKERS EMPLOYEE | 49.87 | Net Book Value | 49.87 |
| LOCKERS EMPLOYEE | 6.77 | Net Book Value | 6.77 |
| LOCKERS EMPLOYEE | - | Net Book Value | - |
| LOCKERS EMPLOYEE | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| LOCKERS EMPLOYEE | - | Net Book Value | - |
| LOCKERS EMPLOYEE | - | Net Book Value | - |
| LOCKERS EMPLOYEE | 90.47 | Net Book Value | 90.47 |
| LOCKERS EMPLOYEE | - | Net Book Value | - |
| LOCKERS EMPLOYEE | - | Net Book Value | - |
| HUNTSVILLE REMODEL 2014-056 | 35.09 | Net Book Value | 35.09 |
| FURNITURE OFFICE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| LOCKS | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| FURNITURE CABINET | - | Net Book Value | - |
| DESK EXECUTIVE | - | Net Book Value | - |
| DESK EXECUTIVE | - | Net Book Value | - |
| DESK EXECUTIVE | - | Net Book Value | - |
| FURNITURE BOOKSHELF | - | Net Book Value | - |
| DESK EXECUTIVE | - | Net Book Value | - |
| FURNITURE BOOKSHELF | - | Net Book Value | - |
| DESK EXECUTIVE | - | Net Book Value | - |
| DESK EXECUTIVE | - | Net Book Value | - |
| FURNITURE BOOKSHELF | - | Net Book Value | - |
| DESK EXECUTIVE CREND | - | Net Book Value | - |
| FURNITURE DESK 66X30 | - | Net Book Value | - |
| FURNITURE CREDENZA | - | Net Book Value | - |
| FURNITURE EXECUTIVE OFFICE | - | Net Book Value | - |
| FURNITURE EXECUTIVE OFFICE | - | Net Book Value | - |
| FURNITURE DESK 66X30 | - | Net Book Value | - |
| FURNITURE EXECUTIVE OFFICE | - | Net Book Value | - |
| FURNITURE TABLE 42' ROUND | - | Net Book Value | - |
| FURNITURE TABLE/CABINET/VERTICAL FILE | - | Net Book Value | - |
| FURNITURE TABLE/CABINET/VERTICAL FILE | - | Net Book Value | - |
| FURNITURE CHAIRS (10) | - | Net Book Value | - |
| FURNITURE MOBILE PANEL | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | 27.20 | Net Book Value | 27.20 |
| FURNITURE CHAIR VERTICAL FILE CABINET | 27.20 | Net Book Value | 27.20 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | 27.20 | Net Book Value | 27.20 |
| FURNITURE CHAIR VERTICAL FILE CABINET | 27.49 | Net Book Value | 27.49 |
| FURNITURE CHAIR (6) | 15.90 | Net Book Value | 15.90 |
| FURNITURE CHAIR (6) | 15.90 | Net Book Value | 15.90 |
| FURNITURE CHAIR (6) | - | Net Book Value | - |
| FURNITURE CHAIR (6) | 15.90 | Net Book Value | 15.90 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR (6) | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR (6) | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR (6) | - | Net Book Value | - |
| FURNITURE CHAIR (6) | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR (2) | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | 27.49 | Net Book Value | 27.49 |
| FURNITURE CHAIR VERTICAL FILE CABINET | 27.49 | Net Book Value | 27.49 |
| FURNITURE VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR (6) | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR (6) | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE VERTICAL FILE CABINET | 23.51 | Net Book Value | 23.51 |
| FURNITURE TABLE (9) | 19.40 | Net Book Value | 19.40 |
| FURNITURE CHAIR VERTICAL FILE CABINET | 32.15 | Net Book Value | 32.15 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | 55.00 | Net Book Value | 55.00 |
| FURNITURE CHAIR (6) | 31.80 | Net Book Value | 31.80 |
| FURNITURE VERTICAL FILE (3) | 13.28 | Net Book Value | 13.28 |
| FURNITURE VERTICAL FILE CABINET | 37.79 | Net Book Value | 37.79 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR (9) | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE VERTICAL FILE  CHAIR | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR (6) | - | Net Book Value | - |
| FURNITURE TABLE | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | 56.70 | Net Book Value | 56.70 |
| FURNITURE CHAIR (6) | - | Net Book Value | - |
| FURNITURE CHAIR (6) | - | Net Book Value | - |
| FURNITURE CHAIR (4) LEATHER | - | Net Book Value | - |
| FURNITURE CHAIR (8) LEATHER | 83.85 | Net Book Value | 83.85 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR (12) LEATHER | 129.06 | Net Book Value | 129.06 |
| FURNITURE CHAIR (15) LEATHER | 157.29 | Net Book Value | 157.29 |
| FURNITURE CHAIR (21) LEATHER | 220.20 | Net Book Value | 220.20 |
| FURNITURE CHAIR (12) LEATHER | 133.42 | Net Book Value | 133.42 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR (7) LEATHER | 53.20 | Net Book Value | 53.20 |
| FURNITURE CHAIR (7) LEATHER | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | 130.38 | Net Book Value | 130.38 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | 130.44 | Net Book Value | 130.44 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | 131.75 | Net Book Value | 131.75 |
| FURNITURE CHAIR VERTICAL FILE CABINET | 131.62 | Net Book Value | 131.62 |
| FURNITURE CHAIR VERTICAL FILE CABINET | 17.87 | Net Book Value | 17.87 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR (12) LEATHER | 197.34 | Net Book Value | 197.34 |
| FURNITURE CHAIR (6) LEATHER | - | Net Book Value | - |
| FURNITURE CHAIR (6) LEATHER | - | Net Book Value | - |
| FURNITURE CHAIR (6) LEATHER | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR (6) LEATHER | 112.73 | Net Book Value | 112.73 |
| FURNITURE CHAIR (12) LEATHER | 223.84 | Net Book Value | 223.84 |
| FURNITURE CHAIR VERTICAL FILE CABINET | 184.28 | Net Book Value | 184.28 |
| FURNITURE CHAIR (6) LEATHER | 111.64 | Net Book Value | 111.64 |
| FURNITURE CHAIR (8) LEATHER | 150.27 | Net Book Value | 150.27 |
| FURNITURE CHAIR (12) LEATHER | 225.42 | Net Book Value | 225.42 |
| FURNITURE CHAIR VERTICAL FILE | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | 184.28 | Net Book Value | 184.28 |
| FURNITURE CHAIR VERTICAL FILE CABINET | 287.75 | Net Book Value | 287.75 |
| FURNITURE CHAIR (2) LEATHER | 41.80 | Net Book Value | 41.80 |
| FURNITURE CHAIR (6) LEATHER | 131.51 | Net Book Value | 131.51 |
| FURNITURE CHAIR (6) LEATHER | 128.83 | Net Book Value | 128.83 |
| FURNITURE CHAIR (7) LEATHER | 153.80 | Net Book Value | 153.80 |
| FURNITURE CHAIR (15) LEATHER | - | Net Book Value | - |
| FURNITURE DESKFILEBOOKCASE DAMIEN KING | 138.47 | Net Book Value | 138.47 |
| FURNITURE CHAIR | 73.82 | Net Book Value | 73.82 |
| FURNITURE CHAIR (6) LEATHER | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | 271.43 | Net Book Value | 271.43 |
| FURNITURE CHAIR (6) LEATHER | 161.04 | Net Book Value | 161.04 |
| FURNITURE VERTICAL FILE CABINET | 72.95 | Net Book Value | 72.95 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FILE | 105.48 | Net Book Value | 105.48 |
| FURNITURE CHAIR VERTICAL FILE CABINET | 365.32 | Net Book Value | 365.32 |
| FURNITURE VERTICAL FILE CABINET CHAIR | 61.66 | Net Book Value | 61.66 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | 397.00 | Net Book Value | 397.00 |
| FURNITURE CHAIR (10) | 393.97 | Net Book Value | 393.97 |
| FURNITURE VERTICAL FILE | 7.01 | Net Book Value | 7.01 |
| FURNITURE LATERAL FILE | 118.05 | Net Book Value | 118.05 |
| FURNITURE CHAIR (3) | 90.96 | Net Book Value | 90.96 |
| FURNITURE CHAIR VERTICAL FILE CABINET | 398.44 | Net Book Value | 398.44 |
| FURNITURE CHAIR VERTICAL FILE CABINET | 396.59 | Net Book Value | 396.59 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | 396.59 | Net Book Value | 396.59 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | 14.89 | Net Book Value | 14.89 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| DESK | 299.60 | Net Book Value | 299.60 |
| FURNITURE CHAIR (6) VERTICAL FILE | - | Net Book Value | - |
| FURNITURE  VERTICAL FILE | 119.91 | Net Book Value | 119.91 |
| FURNITURE CHAIR (6) | - | Net Book Value | - |
| FURNITURE  VERTICAL FILE | 113.96 | Net Book Value | 113.96 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | 89.50 | Net Book Value | 89.50 |
| FURNITURE CHAIR VERTICAL FILE CABINET | 478.75 | Net Book Value | 478.75 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | 478.07 | Net Book Value | 478.07 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | 473.26 | Net Book Value | 473.26 |
| FURNITURE CHAIR VERTICAL FILE CABINET | 478.07 | Net Book Value | 478.07 |
| FURNITURE CHAIR VERTICAL FILE CABINET | 202.47 | Net Book Value | 202.47 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | 501.10 | Net Book Value | 501.10 |
| FURNITURE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE CHAIR VERTICAL FILE CABINET | 505.79 | Net Book Value | 505.79 |
| FURNITURE CHAIR VERTICAL FILE CABINET | 505.79 | Net Book Value | 505.79 |
| FURNITURE DESK CHAIR VERTICAL FILE CREDENZA | 1,324.90 | Net Book Value | 1,324.90 |
| FURNITURE CHAIRS | 218.09 | Net Book Value | 218.09 |
| FURNITURE CHAIRS | 510.46 | Net Book Value | 510.46 |
| FURNITURE CHAIRS | 556.78 | Net Book Value | 556.78 |
| FURNITURE CHAIRS | 528.54 | Net Book Value | 528.54 |
| FURNITURE TABLE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE TABLE CHAIR VERTICAL FILE CABINET | - | Net Book Value | - |
| FURNITURE TABLE CHAIR VERTICAL FILE CABINET | 725.16 | Net Book Value | 725.16 |
| FURNITURE TABLE CHAIR VERTICAL FILE CABINET | 725.16 | Net Book Value | 725.16 |
| FURNITURE CHAIRS | 239.51 | Net Book Value | 239.51 |
| FURNITURE TABLE ROUND  BOOKCASE FILE | 326.29 | Net Book Value | 326.29 |
| FURNITURE CHAIRS | 282.75 | Net Book Value | 282.75 |
| FURNITURE DESK CREDENZA BRIDGE BOOKCASE | 393.66 | Net Book Value | 393.66 |
| FURNITURE TABLE, CHAIR, VERTICAL FILE, CABINET | 900.45 | Net Book Value | 900.45 |
| FURNITURE TABLE, CHAIR, VERTICAL FILE, CABINET | 908.23 | Net Book Value | 908.23 |
| FURNITURE FILE LATERAL 4DR | 287.12 | Net Book Value | 287.12 |
| FURNITURE TABLE ROUND 60 INCH | 249.67 | Net Book Value | 249.67 |
| FURNITURE CHAIR (3) | 201.96 | Net Book Value | 201.96 |
| FURNITURE  CHAIRS (2), VERTICAL FILE | 310.93 | Net Book Value | 310.93 |
| FURNITURE VERTICAL FILE (2) | 381.55 | Net Book Value | 381.55 |
| FURNITURE  CHAIRS (20), VERTICAL FILE (4), TABLES | - | Net Book Value | - |
| FURNITURE  CHAIRS (20), VERTICAL FILE (4), TABLES | - | Net Book Value | - |
| FURNITURE TABLE (19) | - | Net Book Value | - |
| FURNITURE TABLE (22) | - | Net Book Value | - |
| FURNITURE TABLE, CHAIRS,VERTICAL FILE, CABINET | - | Net Book Value | - |
| FURNITURE TABLE, CHAIRS | - | Net Book Value | - |
| FURNITURE TABLE, CHAIRS,VERTICAL FILE, CABINET | - | Net Book Value | - |
| FURNITURE TABLE, CHAIRS,VERTICAL FILE | - | Net Book Value | - |
| FURNITURE FILE 4DR | 182.76 | Net Book Value | 182.76 |
| FURNITURE TABLE, CHAIRS,VERTICAL FILE, CABINET | - | Net Book Value | - |
| FURNITURE TABLE, CHAIRS,VERTICAL FILE, CABINET | - | Net Book Value | - |
| FURNITURE TABLE, CHAIRS,VERTICAL FILE, CABINET | - | Net Book Value | - |
| FURNITURE TABLE, CHAIRS,VERTICAL FILE, CABINET | - | Net Book Value | - |
| FURNITURE TABLE, CHAIRS,VERTICAL FILE, CABINET | - | Net Book Value | - |
| FURNITURE TABLE, CHAIRS,VERTICAL FILE, CABINET | - | Net Book Value | - |
| FURNITURE TABLE, CHAIRS,VERTICAL FILE, CABINET | - | Net Book Value | - |
| FURNITURE FILE 2DR | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE VERTICAL FILE | - | Net Book Value | - |
| FURNITURE TABLE PLASTIC | - | Net Book Value | - |
| FURNITURE  CHAIRS | 391.61 | Net Book Value | 391.61 |
| FURNITURE TABLE, CHAIRS,VERTICAL FILE, CABINET | 628.90 | Net Book Value | 628.90 |
| FURNITURE VERTICAL FILE | - | Net Book Value | - |
| FURNITURE  CHAIRS | - | Net Book Value | - |
| FURNITURE TABLE, CHAIRS,VERTICAL FILE, CABINET | - | Net Book Value | - |
| FURNITURE TABLE, CHAIRS,VERTICAL FILE, CABINET | 1,061.95 | Net Book Value | 1,061.95 |
| FURNITURE CHAIRS (6) | - | Net Book Value | - |
| FURNITURE TABLE, CHAIRS,VERTICAL FILE, CABINET | - | Net Book Value | - |
| FURNITURE TABLE, CHAIRS,VERTICAL FILE, CABINET | - | Net Book Value | - |
| CHAIR | - | Net Book Value | - |
| WAR ROOM PROJECT 2014-713 | 1,427.68 | Net Book Value | 1,427.68 |
| PROJECTOR | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SHREDDER    38SHT ATIVA | - | Net Book Value | - |
| MONEY TRAY/CASH DRAWERS | 337.92 | Net Book Value | 337.92 |
| STUFFER(inserter) ACCOUNTING | - | Net Book Value | - |
| FURNITURE EXEC BOARDROOM CONF TABLE | - | Net Book Value | - |
| FURNTIURE BOARDROOM CREDENZA | - | Net Book Value | - |
| TABLE CONFERENCE 48X192 RACETRACK (PAYROLL ROOM) | - | Net Book Value | - |
| TABLE CONFERENCE 48X96 RACETRACK TOP | - | Net Book Value | - |
| TABLE CONFERENCE 48X72 RACETRACK TOP | - | Net Book Value | - |
| WORKSTATIONS-BRUCE | 1,202.31 | Net Book Value | 1,202.31 |
| FIRE EXTINGUISHER | - | Net Book Value | - |
| FURNITURE CHAIRS DESK TABLE | - | Net Book Value | - |
| TV | - | Net Book Value | - |
| CUBICLE 2014-192 | - | Net Book Value | - |
| SUNSCREEN SHADES | 444.08 | Net Book Value | 444.08 |
| SHADES SUNSCREEN | 382.59 | Net Book Value | 382.59 |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | 166.96 | Net Book Value | 166.96 |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | 166.96 | Net Book Value | 166.96 |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | 166.96 | Net Book Value | 166.96 |
| LOGO MAT | 166.96 | Net Book Value | 166.96 |
| LOGO MAT | 22.67 | Net Book Value | 22.67 |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | 357.77 | Net Book Value | 357.77 |
| LOGO MAT | 357.77 | Net Book Value | 357.77 |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | 357.77 | Net Book Value | 357.77 |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | 12.85 | Net Book Value | 12.85 |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | 372.71 | Net Book Value | 372.71 |
| LOGO MAT | 418.32 | Net Book Value | 418.32 |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | 67.25 | Net Book Value | 67.25 |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| LOGO MATS | 557.47 | Net Book Value | 557.47 |
| LOGO MATS | 557.47 | Net Book Value | 557.47 |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| BLOOMINGTON REMODEL LOGO MATS 2014-010 | 79.42 | Net Book Value | 79.42 |
| BLOOMINGTON REMODEL LOGO MATS 2014-010 | 168.12 | Net Book Value | 168.12 |
| BLOOMINGTON REMODEL LOGO MATS 2014-010 | 1,001.63 | Net Book Value | 1,001.63 |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MAT | 23.85 | Net Book Value | 23.85 |
| LOGO MAT | 23.85 | Net Book Value | 23.85 |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | 23.85 | Net Book Value | 23.85 |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | 47.70 | Net Book Value | 47.70 |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | 47.70 | Net Book Value | 47.70 |
| LOGO MATS | 47.70 | Net Book Value | 47.70 |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | 47.70 | Net Book Value | 47.70 |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | 47.70 | Net Book Value | 47.70 |
| LOGO MATS | 47.70 | Net Book Value | 47.70 |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | 47.70 | Net Book Value | 47.70 |
| LOGO MATS | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MAT | - | Net Book Value | - |
| LOGO MATS | 166.90 | Net Book Value | 166.90 |
| LOGO MATS | 148.80 | Net Book Value | 148.80 |
| LOGO MATS | 251.00 | Net Book Value | 251.00 |
| LOGO MATS | 251.00 | Net Book Value | 251.00 |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | 75.90 | Net Book Value | 75.90 |
| LOGO MATS | 405.48 | Net Book Value | 405.48 |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | 405.48 | Net Book Value | 405.48 |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | 405.48 | Net Book Value | 405.48 |
| LOGO MATS | 405.48 | Net Book Value | 405.48 |
| LOGO MATS | 171.73 | Net Book Value | 171.73 |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | 501.72 | Net Book Value | 501.72 |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | 429.33 | Net Book Value | 429.33 |
| LOGO MATS | 429.33 | Net Book Value | 429.33 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | 772.96 | Net Book Value | 772.96 |
| LOGO MATS | 613.22 | Net Book Value | 613.22 |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | 709.82 | Net Book Value | 709.82 |
| LOGO MATS | 709.82 | Net Book Value | 709.82 |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | 752.57 | Net Book Value | 752.57 |
| LOGO MAT | 306.78 | Net Book Value | 306.78 |
| FURNITURE DESKS & CHIARS | - | Net Book Value | |
| SECURITY GATE | 421.09 | Net Book Value | 421.09 |
| SOLAR SHADES | 166.24 | Net Book Value | 166.24 |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| DS130 FIRE SAFE WITH SG1 ELECTRONIC LOCK | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| WINDOW SHADES | 671.55 | Net Book Value | 671.55 |
| FURNITURE DESKS CHAIRS CABINETS | 2,145.55 | Net Book Value | 2,145.55 |
| FURNITURE TABLES (25) | 271.50 | Net Book Value | 271.50 |
| FURNITURE DESK, BOOKCASE, CHAIR CHERRY | 695.77 | Net Book Value | 695.77 |
| TRAINING ROOM EXPANSION 2014-410 | 266.15 | Net Book Value | 266.15 |
| TRAINING ROOM EXPANSION 2014-410 | 4,996.95 | Net Book Value | 4,996.95 |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| FURNTIURE  DESK (2) | - | Net Book Value | - |
| FURNITURE DESK | - | Net Book Value | - |
| FURNITURE DESK (3) | - | Net Book Value | - |
| FURNITURE DESK (3) | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL (3) | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL (3) | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL (1) | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE DESK PEDESTAL | - | Net Book Value | - |
| FURNTIURE DESK PEDESTAL | - | Net Book Value | - |
| FURNTIURE DESK PEDESTAL | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL (2) | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL (2) | - | Net Book Value | - |
| FURNITURE DESK | - | Net Book Value | - |
| FURNITURE DESK | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL | - | Net Book Value | - |
| FURNITURE DESK | - | Net Book Value | - |
| FURNITURE DESK | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL (2) | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL (2) | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL (2) | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL (2) | - | Net Book Value | - |
| FURNITURE DESK PEDESTAL (2) | - | Net Book Value | - |
| FURNITURE DESK | - | Net Book Value | - |
| FURNITURE CHAIR FOLDING STEEL (40) | 88.85 | Net Book Value | 88.85 |
| FURNITURE TABLE FOLDING (10) | 146.29 | Net Book Value | 146.29 |
| HUNTSVILLE REMODEL 2014-056 | 453.15 | Net Book Value | 453.15 |
| TRAINING ROOM EXPANSION 2014-410 | 111.87 | Net Book Value | 111.87 |
| PICNIC TABLE | 82.32 | Net Book Value | 82.32 |
| PICNIC TABLE | - | Net Book Value | - |
| TABLES FOLDING | 639.63 | Net Book Value | 639.63 |
| ICE MACHINE-DELIVERY DEPT | 32.97 | Net Book Value | 32.97 |
| ICE MACHINE RECEIVING DEPT | 135.45 | Net Book Value | 135.45 |
| 12 x 12 x 72 6 TIER LOCKER - W/ PULL HANDLE | 164.27 | Net Book Value | 164.27 |
| HUNTSVILLE REMODEL 2014-056 | 448.21 | Net Book Value | 448.21 |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | 19.33 | Net Book Value | 19.33 |
| LOCKER EMPLOYEE | 132.28 | Net Book Value | 132.28 |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | 134.21 | Net Book Value | 134.21 |
| LOCKER EMPLOYEE | 133.67 | Net Book Value | 133.67 |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | 133.67 | Net Book Value | 133.67 |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | 4.83 | Net Book Value | 4.83 |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | 237.56 | Net Book Value | 237.56 |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | 30.76 | Net Book Value | 30.76 |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | 164.27 | Net Book Value | 164.27 |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | 165.09 | Net Book Value | 165.09 |
| LOCKER EMPLOYEE | 164.27 | Net Book Value | 164.27 |
| LOCKER EMPLOYEE | 69.58 | Net Book Value | 69.58 |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | 173.15 | Net Book Value | 173.15 |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | 173.40 | Net Book Value | 173.40 |
| LOCKER EMPLOYEE | 173.40 | Net Book Value | 173.40 |
| LOCKERS EMPLOYEE | 263.87 | Net Book Value | 263.87 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| LOCKERS EMPLOYEE | - | Net Book Value | - |
| LOCKERS EMPLOYEE | 194.65 | Net Book Value | 194.65 |
| LOCKERS EMPLOYEE | 196.47 | Net Book Value | 196.47 |
| LOCKER EMPLOYEE | 216.10 | Net Book Value | 216.10 |
| LOCKER EMPLOYEE | 229.50 | Net Book Value | 229.50 |
| LOCKER EMPLOYEE | 225.80 | Net Book Value | 225.80 |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | 284.28 | Net Book Value | 284.28 |
| LOCKER EMPLOYEE | - | Net Book Value | |
| LOCKER EMPLOYEE | 354.90 | Net Book Value | 354.90 |
| LOCKERS EMPLOYEE | - | Net Book Value | - |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| EMPLOYEE LOCKERS 2014-750 | - | Net Book Value | - |
| BEVERAGE CENTER CONF ROOM | - | Net Book Value | - |
| FRIDGE FOR BREAKROOM | - | Net Book Value | - |
| FRIDGE FOR BREAKROOM | - | Net Book Value | - |
| FRIDGE FOR BREAKROOM | - | Net Book Value | - |
| FRIDGE FOR BREAKROOM | - | Net Book Value | - |
| FRIDGE FOR BREAKROOM | - | Net Book Value | - |
| FRIDGE FOR BREAKROOM | - | Net Book Value | - |
| FRIDGE FOR BREAKROOM | - | Net Book Value | - |
| FRIDGE FOR BREAKROOM | - | Net Book Value | - |
| FRIDGE FOR BREAKROOM | - | Net Book Value | - |
| FRIDGE FOR BREAKROOM | - | Net Book Value | - |
| FRIDGE FOR BREAKROOM | - | Net Book Value | - |
| FRIDGE FOR BREAKROOM | - | Net Book Value | - |
| FRIG BREAKROOM | - | Net Book Value | - |
| FURNITURE OFFICE | - | Net Book Value | - |
| ICE MACHINE KITCHENAID ACCT BREAKROOM | 405.18 | Net Book Value | 405.18 |
| PROJECTOR HOME 70 EPSON | 7.46 | Net Book Value | 7.46 |
| REFRIG FOR BREAKROOM WHIRLPOOL | - | Net Book Value | - |
| REFRIGERATOR BREAK ROOM | 115.66 | Net Book Value | 115.66 |
| SWEEPER DYSON | - | Net Book Value | - |
| SWEEPER DYSON | - | Net Book Value | - |
| BREAKROOM TABLES | 6.49 | Net Book Value | 6.49 |
| BREAKROOM TABLES | 6.48 | Net Book Value | 6.48 |
| BREAKROOM TABLES | - | Net Book Value | - |
| BREAKROOM TABLES | 6.48 | Net Book Value | 6.48 |
| BREAKROOM TABLES | - | Net Book Value | - |
| BREAKROOM TABLES | - | Net Book Value | - |
| BREAKROOM TABLES | - | Net Book Value | - |
| BREAKROOM TABLES | - | Net Book Value | - |
| BREAKROOM TABLES | 6.51 | Net Book Value | 6.51 |
| BREAKROOM TABLES | - | Net Book Value | - |
| BREAKROOM TABLES | - | Net Book Value | - |
| BREAKROOM TABLES | - | Net Book Value | - |
| BREAKROOM TABLES | - | Net Book Value | - |
| BREAKROOM TABLES | 13.01 | Net Book Value | 13.01 |
| BREAKROOM TABLES | - | Net Book Value | - |
| BREAKROOM TABLES | 13.01 | Net Book Value | 13.01 |
| BREAKROOM TABLES | 13.15 | Net Book Value | 13.15 |
| BREAKROOM TABLES | - | Net Book Value | - |
| BREAKROOM TABLES | - | Net Book Value | - |
| BREAKROOM TABLES | - | Net Book Value | - |
| BREAKROOM TABLES | 12.26 | Net Book Value | 12.26 |
| BREAKROOM TABLES | - | Net Book Value | - |
| BREAKROOM TABLES | 26.02 | Net Book Value | 26.02 |
| BREAKROOM TABLES | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| BREAKROOM TABLES | - | Net Book Value | - |
| MAGLOCKS | - | Net Book Value | - |
| MAGLOCKS | - | Net Book Value | - |
| MAGLOCKS | - | Net Book Value | - |
| MAGLOCKS | - | Net Book Value | - |
| MAGLOCKS | - | Net Book Value | - |
| MAGLOCKS | - | Net Book Value | - |
| STORAGE CABINET MEDICAL CLINIC NORTH | 80.58 | Net Book Value | 80.58 |
| MAPS CHICAGO AREA | 142.24 | Net Book Value | 142.24 |
| MAP CHICAGO AREA | 113.33 | Net Book Value | 113.33 |
| FURNTIURE CHAIRS (16) | - | Net Book Value | - |
| FURNITURE CHAIRS | - | Net Book Value | - |
| FURNITURE CHAIRS (16) | - | Net Book Value | - |
| FURNITURE CHAIRS (16) | - | Net Book Value | - |
| FURNTIURE CHAIRS (16) | - | Net Book Value | - |
| FURNITRE CHAIRS (16) | - | Net Book Value | - |
| FURNITURE CHAIRS (2) | - | Net Book Value | - |
| FURNITURE CHAIRS (6) | - | Net Book Value | - |
| STAPLING FINISHER FS-508 | - | Net Book Value | - |
| STAPLING FINISHER FS-508 | - | Net Book Value | - |
| STAPLING FINISHER FS-508 | - | Net Book Value | - |
| CROWD CONTROL ROPES | - | Net Book Value | - |
| POLE LIGHTS (6) | 761.41 | Net Book Value | 761.41 |
| LOCKER EMPLOYEE | - | Net Book Value | - |
| KEY CABINET | - | Net Book Value | - |
| TRAINING ROOM EXPANSION 2014-410 | 1,098.38 | Net Book Value | 1,098.38 |
| ICE MACH  UNDERCOUNTER SCE275A  TRS          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR TRASH RECEPTACLE  UPBEAT          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR TRASH RECEPTACLE          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR TRASH RECEPTACLE          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR TRASH RECEPTACLE          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR TRASH RECEPTACLE          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR TRASH RECEPTACLE          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR TRASH RECEPTACLE          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR TRASH RECEPTACLE          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR TRASH RECEPTACLE          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR TRASH RECEPTACLE          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR TRASH RECEPTACLE          NT | - | Net Book Value | - |
| TRASH CAN   4BG  UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN   4BG  UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN   48G STONE COLOR #11  UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN   48G #11 RIVERROCK STONE  UPBEAT INC.          NEEDTG | - | Net Book Value | - |
| TRASH CAN   48G RIVERROCK STONE          NT | - | Net Book Value | - |
| TRASH CAN          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR RECEPTACLE          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR RECEPTACLE  UPBEAT  INC.          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR RECEPTACLE  UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR TRASH RECEPTACLE  UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR TRASH RECEPTACLE          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR TRASH RECEPTACLE          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR TRASH RECEPTACLE          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR TRASH RECEPTACLE          NT | - | Net Book Value | - |
| TRASH CAN   CONCRETE TRASH CAN,UPBEAT          NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR | - | Net Book Value | - |
| TRASH CAN   4BG RIVER ROCK  UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN   4BG RIVER ROCK  UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN   4BG RIVER ROCK  UPBEAT INC.          NT | - | Net Book Value | - |
| SHOPPING CART LOCKS | - | Net Book Value | - |
| FURNITURE TABLE (5), CHAIR (12), OFFICE CHAIR (2) | - | Net Book Value | - |
| FURNITURE TABLE (5), CHAIR (12), OFFICE CHAIR (2) | - | Net Book Value | - |
| FURNITURE TABLE (5), CHAIR (12), OFFICE CHAIR (2) | - | Net Book Value | - |
| FURNITURE TABLE (5), CHAIR (12), OFFICE CHAIR (2) | - | Net Book Value | - |
| FURNITURE TABLE (5), CHAIR (12), OFFICE CHAIR (2) | - | Net Book Value | - |
| FURNITURE TABLE (5), CHAIR (12), OFFICE CHAIR (2) | - | Net Book Value | - |
| FURNITURE TABLE (5), CHAIR (12), OFFICE CHAIR (2) | - | Net Book Value | - |
| FURNITURE TABLE (5), CHAIR (12), OFFICE CHAIR (2) | - | Net Book Value | - |
| FURNITURE TABLE (5), CHAIR (12), OFFICE CHAIR (2) | - | Net Book Value | - |
| FURNITURE TABLE (5), CHAIR (12), OFFICE CHAIR (2) | - | Net Book Value | - |
| FURNITURE TABLE (5), CHAIR (12), OFFICE CHAIR (2) | - | Net Book Value | - |
| CHAIRS (60) | - | Net Book Value | - |
| WAR ROOM BANQUET TABLE 2014-713 | 122.23 | Net Book Value | 122.23 |
| FURNITURE STACK CHAIRS (72) | - | Net Book Value | - |
| CHAIRS (8) | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CHAIRS (8) | - | Net Book Value | - |
| CHAIRS (50) | - | Net Book Value | - |
| CHAIRS (24) | - | Net Book Value | - |
| FURNITURE TABLES, CHAIRS | - | Net Book Value | - |
| FURNITURE TABLES, CHAIRS | - | Net Book Value | - |
| FURNITURE TABLES, CHAIRS | - | Net Book Value | - |
| FURNITURE  STORE RECLINERS　　25487 | - | Net Book Value | - |
| FURNITURE  STORE RECLINER　　25488 | - | Net Book Value | - |
| FURNITURE  LEATHER ROCKER FOR STORE　　26091 | - | Net Book Value | - |
| FURNITURE  LEATHER ROCKER FOR STORE　　26092 | - | Net Book Value | - |
| FURNITURE  OFFICE CHAIRS FOR TAYLOR PARK　　NT | - | Net Book Value | - |
| FURNITURE  RECLINER TAUPE SAM'S CLUB　　21098 | - | Net Book Value | - |
| FURNITURE  RECLINER TAUPE SAM'S CLUB　　21099 | - | Net Book Value | - |
| FURNITURE  RECLINER  SAM'S CLUB　　21869 | - | Net Book Value | - |
| FURNITURE  RECLINER  SAM'S CLUB　　21869 | - | Net Book Value | - |
| FURNITURE  RECLINER  SAM'S CLUB　　NEEDTG | - | Net Book Value | - |
| FURNITURE  RECLINER  SAM'S CLUB　　NEEDTG | - | Net Book Value | - |
| FURNITURE  RECLINER  SAM'S CLUB　　NEEDTG | - | Net Book Value | - |
| FURNITURE  TBLE & CHAIRS - TRAINING ROOM　　NT | - | Net Book Value | - |
| FURNITURE  CHROME CHAIRS | - | Net Book Value | - |
| FURNITURE  CHROME CHAIRS | - | Net Book Value | - |
| FURNITURE  TABLES | - | Net Book Value | - |
| FURNITURE  PATIO FURNITURE | - | Net Book Value | - |
| FURNTIURE CHAIRS (30) & FOLDING TABLES (3) | - | Net Book Value | - |
| FURNITURE CHAIRS (24) & FOLDING TABLES (4) | - | Net Book Value | - |
| FURNITURE TABLE & CHAIRS (6 EA) | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | 82.42 | Net Book Value | 82.42 |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | 81.07 | Net Book Value | 81.07 |
| SAFE | - | Net Book Value | - |
| SAFE | 81.23 | Net Book Value | 81.23 |
| SAFE | - | Net Book Value | - |
| SAFE | 82.83 | Net Book Value | 82.83 |
| SAFE | 82.23 | Net Book Value | 82.23 |
| SAFE | 11.14 | Net Book Value | 11.14 |
| SAFE | - | Net Book Value | - |
| SAFE | 97.44 | Net Book Value | 97.44 |
| SAFE | 97.44 | Net Book Value | 97.44 |
| SAFE | - | Net Book Value | - |
| SAFE | 133.90 | Net Book Value | 133.90 |
| SAFE | - | Net Book Value | - |
| SAFE | 140.13 | Net Book Value | 140.13 |
| SAFE | 148.36 | Net Book Value | 148.36 |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | 195.05 | Net Book Value | 195.05 |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | 30.47 | Net Book Value | 30.47 |
| SAFE | 195.47 | Net Book Value | 195.47 |
| SAFE | 219.17 | Net Book Value | 219.17 |
| SAFE | 215.71 | Net Book Value | 215.71 |
| SAFE | - | Net Book Value | - |
| SAFE | 217.74 | Net Book Value | 217.74 |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | 7.71 | Net Book Value | 7.71 |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | 42.97 | Net Book Value | 42.97 |
| SAFE | - | Net Book Value | - |
| SAFE | 229.49 | Net Book Value | 229.49 |
| SAFE | 231.07 | Net Book Value | 231.07 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SAFE | - | Net Book Value | - |
| SAFE | 265.95 | Net Book Value | 265.95 |
| SAFE | - | Net Book Value | - |
| SAFE | 258.78 | Net Book Value | 258.78 |
| SAFE | 258.55 | Net Book Value | 258.55 |
| CUSTOM B-RATE UTILITY CHEST SAFE W/ ELECTRONIC LOCK | 245.32 | Net Book Value | 245.32 |
| SAFE | - | Net Book Value | - |
| SAFE | 245.32 | Net Book Value | 245.32 |
| SAFE | 103.89 | Net Book Value | 103.89 |
| SAFE | 278.96 | Net Book Value | 278.96 |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | 303.66 | Net Book Value | 303.66 |
| SAFE | 305.87 | Net Book Value | 305.87 |
| SAFE | 384.16 | Net Book Value | 384.16 |
| SAFE | 375.96 | Net Book Value | 375.96 |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | 474.22 | Net Book Value | 474.22 |
| SAFE | 474.47 | Net Book Value | 474.47 |
| SAFE 27948465-9 | - | Net Book Value | - |
| SAFE 27948466-8 | - | Net Book Value | - |
| SAFE 27948255-3 | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | 13.69 | Net Book Value | 13.69 |
| SAFE | 13.70 | Net Book Value | 13.70 |
| SAFE | - | Net Book Value | - |
| SAFE | 13.69 | Net Book Value | 13.69 |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | 13.44 | Net Book Value | 13.44 |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | 26.47 | Net Book Value | 26.47 |
| SAFE | - | Net Book Value | - |
| SAFE | 26.47 | Net Book Value | 26.47 |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | 24.96 | Net Book Value | 24.96 |
| SAFE | - | Net Book Value | - |
| SAFE | 26.53 | Net Book Value | 26.53 |
| SAFE | 26.47 | Net Book Value | 26.47 |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| SAFE | - | Net Book Value | - |
| UTILITY CHEST | - | Net Book Value | - |
| COGNAC DOUBLE PED CREDENZA 72"x24" | 673.53 | Net Book Value | 673.53 |
| FURNITURE  COAT RACKS (2) | - | Net Book Value | - |
| FURNTIURE  COAT RACKS | - | Net Book Value | - |
| FURNITURE  COAT RACKS | - | Net Book Value | - |
| DECOR    PATIO SET | - | Net Book Value | - |
| FILE CABNT TAN 4-DR LATERAL HON          2815 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FILE CABNT TAN 2-DR MOBILE HON          5425 | - | Net Book Value | - |
| FILE CABNT TAN 2-DR MOBILE HON          5490 | - | Net Book Value | - |
| FILE CABNT OFFICE DEPOT 2 DRAWER        8886 | - | Net Book Value | - |
| FILE CABNT GRAY 2 DRAWER 36W LATERAL FILE     5760 | - | Net Book Value | - |
| FILE CABNT 2 DRAWER 32 LATERAL FILE W/ LOCK    5788 | - | Net Book Value | - |
| FILE CABNT 2 DRAWER 32 LATERAL FILE W/ LOCK    5789 | - | Net Book Value | - |
| FILE CABNT GRAY 2 DRAWER LATERAL FILE          5881 | - | Net Book Value | - |
| FILE CABNT 2-DR LATERAL 42 HON          6395 | - | Net Book Value | - |
| FILE CABNT 4-DR LATERAL GRAY HON        7124 | - | Net Book Value | - |
| FILE CABNT 4-DR LATERAL GRAY HON        7164 | - | Net Book Value | - |
| FILE CABNT 4-DR LATERAL GRAY HON        7170 | - | Net Book Value | - |
| FILE CABNT GRAY 4-DR LATERAL HON 0794L        7174 | - | Net Book Value | - |
| FILE CABNT GRAY 4-DR LATERAL HON        7440 | - | Net Book Value | - |
| FILE CABNT GRAY 4-DR LATERAL HON        7477 | - | Net Book Value | - |
| FILE CABNT GRAY 4-DR LATERAL HON        7478 | - | Net Book Value | - |
| FILE CABNT POS FILE CABINET CAP & ASSOCIATES       8005 | - | Net Book Value | - |
| FILE CABNT 2DR FIREPROOF FILE CABINET W/LOCK        8397 | - | Net Book Value | - |
| FILE CABNT FILE & SPEC CABINET CAP & ASSOCIATES     8783 | - | Net Book Value | - |
| FILE CABNT 2-DR LATERAL LOCKING FILE CABINET        8903 | - | Net Book Value | - |
| FILE CABNT FILE & SPEC CABINET CAP & ASSOCIATES     9102 | - | Net Book Value | - |
| FILE CABNT 4 DRAWER TAN FILE CABINET W/LOCK HON       9441 | - | Net Book Value | - |
| FILE CABNT GERALD SHELF FILE CABINET & STAND HORIZON TERRA 9547 | - | Net Book Value | - |
| FILE CABNT 3'X 3'X 2' FILE CABINET/W GERALD SHELF HORIZON  9547 | - | Net Book Value | - |
| FILE CABNT 2 DRAWER LATERAL LOCKING FILE CABINET     9753 | - | Net Book Value | - |
| FILE CABNT 2 DRAWER GREY FILE CABINET W/FLIP TOP  HON   13701 | - | Net Book Value | - |
| FILE CABNT 2 DRAWER GREY FILE CABINET W/FLIP TOP  HON   13702 | - | Net Book Value | - |
| FILE CABNT  4 DRAWER LATERAL FILE CABINET          14831 | - | Net Book Value | - |
| FILE CABNT  3 DRAWER LATERAL FILE CABINET | - | Net Book Value | - |
| FILE CABNT  3 DRAWER LATERAL FILE CABINET | - | Net Book Value | - |
| FILE CABNT  3 DRAWER LATERAL FILE CABINET | - | Net Book Value | - |
| FILE CABNT  3 DRAWER LATERAL FILE CABINET | - | Net Book Value | - |
| FILE CABNT FOUR DRAWER FIRE FILE          NEEDTG | - | Net Book Value | - |
| FILE CABNT FOUR DRAWER FIRE FILE          NEEDTG | - | Net Book Value | - |
| FILE CABNT FOUR DRAWER FIRE FILE          NEEDTG | - | Net Book Value | - |
| FILE CABNT FOUR DRAWER FIRE FILE          NEEDTG | - | Net Book Value | - |
| FILE CABNT THREE DRAWER FIRE FILE          NT | - | Net Book Value | - |
| FILE CABNT LATERAL FF-9576-GRY          20105 | - | Net Book Value | - |
| FILE CABNT LATERAL FF-9576-GRY          20106 | - | Net Book Value | - |
| FILE CABNT VERTICAL EXECUTIVE ROW          17755 | - | Net Book Value | - |
| FILE CABNT VERTICAL EXECUTIVE ROW          17756 | - | Net Book Value | - |
| FILE CABNT 4 DRAWER LATERAL FF7603          17445 | - | Net Book Value | - |
| FILE CABNT 4 DRAWER LATERAL FF7603          17446 | - | Net Book Value | - |
| FILE CABNT FIRE FILE 0816011B          NT | - | Net Book Value | - |
| FILE CABNT 4 DRAWER LATERAL          20047 | - | Net Book Value | - |
| FILE CABNT 4 DRAWER LATERAL          20065 | - | Net Book Value | - |
| FILE CABNT 4 DRAWER LATERAL          21331 | - | Net Book Value | - |
| FILE CABNT 4 DRAWER LATERAL          21283 | - | Net Book Value | - |
| FILE CABNT 4 DRAWER LATERAL          21287 | - | Net Book Value | - |
| FILE CABNT 4 DRAWER LATERAL          21134 | - | Net Book Value | - |
| FILE CABNT 4 DRAWER LATERAL          21135 | - | Net Book Value | - |
| FILE CABNT 4 DRAWER LATERAL          20425 | - | Net Book Value | - |
| FILE CABNT 4 DRAWER LATERAL          20426 | - | Net Book Value | - |
| FILE CABNT 4 DRAWER LATERAL          21334 | - | Net Book Value | - |
| FILE CABNT 4 DRAWER LATERAL          NT | - | Net Book Value | - |
| FILE CABNT 3 DRAWER LATERAL          21020 | - | Net Book Value | - |
| FILE CABNT 3 DRAWER LATERAL          21021 | - | Net Book Value | - |
| FILE CABNT 3 DRAWER LATERAL          21022 | - | Net Book Value | - |
| FILE CABNT 3 DRAWER LATERAL          21023 | - | Net Book Value | - |
| FILE CABNT FOUR DRARWER 36  LATERAL FILING CABINET     26250 | - | Net Book Value | - |
| FILE CABNT 2DRWR LAT          NT | - | Net Book Value | - |
| FILE CABNT  VERTICAL 4DRW          20366 | - | Net Book Value | - |
| FILE CABNT  VERTICAL 4DRW          20369 | - | Net Book Value | - |
| FILE CABNT  OPEN TOP CABINET ON WHEELS FOR PLANS     15440 | - | Net Book Value | - |
| DISPLAY  ITEMS FOR DISPLAY NORTHLAKE | - | Net Book Value | - |
| DECOR    RECLINER  BLACK LEATHER          5363 | - | Net Book Value | - |
| FURNITURE  PRINTOUT RACK  TAN 70  30 DRAWER       5961 | - | Net Book Value | - |
| FURNITURE  BREAKROOM CABINETS  REESE FURNITURE       NT | - | Net Book Value | - |
| FURNITURE  3 SHELF OAK ATLAS OFFICE SUPPLY       7647 | - | Net Book Value | - |
| DECOR    LOVESEAT GREEN LEATHER ROCKER-RECLINER  FISH   8030 | - | Net Book Value | - |
| DECOR    CHAIR GREEN LEATHER ROCKER-RECLINER CHAIR FISH   8035 | - | Net Book Value | - |
| DECOR    LOVESEAT GREEN LEATHER VIBRATING-HEAT SOFA FISH   8038 | - | Net Book Value | - |
| DECOR    LOVESEAT DERBY PINE BROOKE SOFA KITTLE'S       8033 | - | Net Book Value | - |
| DECOR    LOVESEAT CREAM LOVESEAT LIFE-STYLE FURNITURE   12972 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DECOR    LOVESEAT CREAM LOVESEAT LIFE-STYLE FURNITURE    12973 | - | Net Book Value | - |
| DECOR    LOVESEAT LEATHER    13296 | - | Net Book Value | - |
| DECOR    LOVESEAT LEATHER    13298 | - | Net Book Value | - |
| DECOR    LOVESEAT TAN LEATHER    14997 | - | Net Book Value | - |
| DECOR    LOVESEAT TAN LEATHER    14998 | - | Net Book Value | - |
| DECOR    LOVESEAT TAN LEATHER    14155 | - | Net Book Value | - |
| DECOR    LOVESEAT TAN LEATHER    15379 | - | Net Book Value | - |
| DECOR    LOVESEAT BELAIR HEATHSOTNE TAUPE    15768 | - | Net Book Value | - |
| DECOR    LOVESEAT BLACK LEATHER    16845 | - | Net Book Value | - |
| DECOR    LOVESEAT BLACK LEATHER    16846 | - | Net Book Value | - |
| DECOR    BLACK LEATHER SOFA    16847 | - | Net Book Value | - |
| DECOR    LOVESEAT BLACK 5200 PRIMA    18018 | - | Net Book Value | - |
| DECOR    TAUPE RECLINER    21172 | - | Net Book Value | - |
| DECOR    TAUPE RECLINER    21173 | - | Net Book Value | - |
| DECOR    TAUPE RECLINER    20371 | - | Net Book Value | - |
| DECOR    LOVESEAT LEATHER    20373 | - | Net Book Value | - |
| DECOR    LOVESEAT LEATHER    NT | - | Net Book Value | - |
| CHAIR    TAUPE RECLINER    NEEDTG | - | Net Book Value | - |
| MICROWAVE  SHARP  R930AW  #14878    14986 | - | Net Book Value | - |
| REFRIG    REFRIGERATOR MAGIC CHEF RB17EN-1A #34347485    3569 | - | Net Book Value | - |
| REFRIG    REFRIGERATOR GE TAXSNSWG    6251 | - | Net Book Value | - |
| REFRIG    WHIRLPOOL ET20TKXDN #EF2724120    7197 | - | Net Book Value | - |
| REFRIG    REFRIGERATOR AMANA BX21TW #9702146634    8217 | - | Net Book Value | - |
| REFRIG    REFRIGERATOR WHIRLPOOL ET19RKXFW #EG3119570 WHT  8336 | - | Net Book Value | - |
| REFRIG    HOTPOINT CTX21DABAA #    ALMOND    9517 | - | Net Book Value | - |
| REFRIG    WHIRLPOOL ET21PKXGW #EH2416881    10455 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE FRT21LRGW #LA53300806    10142 | - | Net Book Value | - |
| REFRIG    ROPER RT18DKXFW #EH5131318    10393 | - | Net Book Value | - |
| REFRIG    REFRIGERATOR HOTPOINT CTX18GIXWW #TR514130    12967 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE FRT21NNGW #LA8331922    13713 | - | Net Book Value | - |
| REFRIG    REFRIGERATOR  GE  TBX21JABAA #AV569546    12264 | - | Net Book Value | - |
| REFRIG    REFRIG FRIGIDAIRE MRT18NREW #BA90615373    11757 | - | Net Book Value | - |
| REFRIG    REFRIGERATOR AMANA TZI22VW #9805167503    11684 | - | Net Book Value | - |
| REFRIG    GE  TBX25PABBB #VV529630    16692 | - | Net Book Value | - |
| REFRIG    ROPER  RT14DKXGN  #VSJ3496139    16741 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE FRT18 BA03927939    17030 | - | Net Book Value | - |
| REFRIG    ULINE 75RBL # | - | Net Book Value | - |
| REFRIG    KITCHENAID KTRS22MSWH #EK2539299    18199 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE FRT18QGJD #BA03213934 FOR BREAKROOM  20428 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE FRT18B4AW #BA13219216 FOR BREAKROOM  19031 | - | Net Book Value | - |
| REFRIG    KITCHENAID  KTRS22ELWH #EP0932823    NEEDTG | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE,FRT8B5EW,#BA54201495    32018 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE,WRT8G3EW,#BA54502131    32019 | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE REFRIG OFFICE | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE REFRIG WRT8G3EW  HHGREGG | - | Net Book Value | - |
| RUG    AREA RUG 12 X 12    NT | - | Net Book Value | - |
| RUG    AREA RUG 12 X 12    NT | - | Net Book Value | - |
| RUG    AREA RUG 12 X 12    NT | - | Net Book Value | - |
| RUG    AREA RUG 12 X 12    NT | - | Net Book Value | - |
| RUG    AREA RUG 12 X 12    NT | - | Net Book Value | - |
| RUG    AREA RUG 12 X 12    NT | - | Net Book Value | - |
| RUG    AREA RUG 12 X 12    NT | - | Net Book Value | - |
| RUG    AREA RUG 12 X 12    NT | - | Net Book Value | - |
| RUG    AREA RUG 12 X 12    NT | - | Net Book Value | - |
| RUG    AREA RUG 12 X 12    NT | - | Net Book Value | - |
| RUG    AREA RUG 12 X 12    NT | - | Net Book Value | - |
| RUG    AREA RUG 12 X 12    NT | - | Net Book Value | - |
| RUG    AREA RUG 12 X 24    NT | - | Net Book Value | - |
| RUG    AREA RUG 12 X 24    NT | - | Net Book Value | - |
| RUG    AREA RUG 12 X 24    NT | - | Net Book Value | - |
| RUG    AREA RUG 12 X 24    NT | - | Net Book Value | - |
| RUG    AREA RUG 12 X 24    NT | - | Net Book Value | - |
| RUG    AREA RUG 12 X 24    NT | - | Net Book Value | - |
| RUG    RUG 12X24AREARUG    NT | - | Net Book Value | - |
| SAFE    SENTRY 6000    7394 | - | Net Book Value | - |
| SAFE    SENTRY 6000 FIRE PROOF W/LOCK    9442 | - | Net Book Value | - |
| SAFE    2 DR FIREPROOF LOCKING SAFE SENTRY 6000    9515 | - | Net Book Value | - |
| SAFE    HOPPER SAFE    10797 | - | Net Book Value | - |
| SAFE    4 DRAWER FILE FIRE SAFE    16241 | - | Net Book Value | - |
| SAFE    JS530    NEEDTG | - | Net Book Value | - |
| SAFE    JOHNSON S530    21650 | - | Net Book Value | - |
| SAFE    JOHNSON JS530    21025 | - | Net Book Value | - |
| SAFE    JOHNSON    21294 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SAFE     JS530                    19701 | - | Net Book Value | - |
| SAFE     JS530                    20472 | - | Net Book Value | - |
| STAND     GREGG INFO STAND          3954 | - | Net Book Value | - |
| PODIUM   CUSTOMER FEEDBACK PODIUM        7000 | - | Net Book Value | - |
| STAND     REGISTRATION STAND 24 X 18 X 59       NEEDTG | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM GREETING STAND       23703 | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM GREETING STAND       23704 | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM GREETING STAND       20731 | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM GREETING STAND       NEEDTG | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM GREETING STAND       23131 | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM  GREETING STAND      21871 | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM GREETING STAND       26923 | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM GREETING STAND       NEEDTG | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM          19687 | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM CUSTOMER FEEDBACK      21798 | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM CUSTOMER FEEDBACK      21811 | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM          19652 | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM          21775 | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM GREETING STAND       NEEDTG | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM          NEEDTG | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM GREETING PODIUM        NEEDTG | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM  GREETING STAND      NEEDTG | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM  GREETING STAND      NEEDTG | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM GREETING STAND AT ENTRANCE  20190 | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     GREEETING COMMENT STAND       20037 | - | Net Book Value | - |
| STAND     CUSTOMER FEEDBACK PODIUM GREETING STAND      21001 | - | Net Book Value | - |
| STAND     REGISTRATION PODIUM GREETING STAND       NEEDTG | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAGHOLDER             18232 | - | Net Book Value | - |
| PODIUM   CUSTOMER FEEDBACK PODIUM         6941 | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STAND     BAG HOLDER             NT | - | Net Book Value | - |
| STOOL     GRAY HAYLEE 2274          6387 | - | Net Book Value | - |
| STOOL     GRAY HAYLEE 2274          6388 | - | Net Book Value | - |
| STOOL     GRAY               7102 | - | Net Book Value | - |
| STOOL     GRAY               7106 | - | Net Book Value | - |
| STOOL     GII-3278-375           7436 | - | Net Book Value | - |
| STOOL     GII-3278-375           7437 | - | Net Book Value | - |
| STOOL     GII-3278-375           7438 | - | Net Book Value | - |
| STOOL     GII-3278-375           7439 | - | Net Book Value | - |
| STOOL     GRAY STOOL FIRST OFFICE FURISHINGS      7917 | - | Net Book Value | - |
| STOOL     GRAY STOOL FIRST OFFICE FURISHINGS      7919 | - | Net Book Value | - |
| STOOL     GRAY STOOL FIRST OFFICE FURISHINGS      7920 | - | Net Book Value | - |
| STOOL     GRAY STOOL FIRST OFFICE FURISHINGS      7922 | - | Net Book Value | - |
| STOOL     HIGH GRAY STOOL          8909 | - | Net Book Value | - |
| STOOL     HIGH GRAY STOOL          8910 | - | Net Book Value | - |
| STOOL     HIGH GRAY STOOL          8911 | - | Net Book Value | - |
| STOOL     HIGH GRAY STOOL          8912 | - | Net Book Value | - |
| STOOL     BLACK STOOL H18-7705        9484 | - | Net Book Value | - |
| STOOL     BLACK STOOL H18-7705        9485 | - | Net Book Value | - |
| STOOL     BLACK STOOL H18-7705        9486 | - | Net Book Value | - |
| STOOL     BLACK STOOL H18-7705        9487 | - | Net Book Value | - |
| STOOL     GRAY               7101 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| STOOL    GRAY                        7103 | - | Net Book Value | - |
| STOOL    GRAY                        6793 | - | Net Book Value | - |
| STORE PACK   ADDL STORE PACK | - | Net Book Value | - |
| SUPPLY CAB GRAY HON 2000 SERIES              6449 | - | Net Book Value | - |
| SUPPLY CAB STORAGE CABINET 36X18X72 ATLAS OFFICE SUPPLY   8334 | - | Net Book Value | - |
| SUPPLY CAB TAN SUPPLY CAB IN WAREHOUSE FOR BARCODE EQUIP   8389 | - | Net Book Value | - |
| SUPPLY CAB GRAY STORAGE CABINET              10798 | - | Net Book Value | - |
| SUPPLY CAB   LOCKING STORAGE/SUPPLY CABINET | - | Net Book Value | - |
| SUPPLY CAB  MOBILE STORAGE CABINET FOR SECURITY SYSTEM | - | Net Book Value | - |
| SUPPLY CAB  MOBILE STORAGE CABINET FOR SECURITY SYSTEM | - | Net Book Value | - |
| SUPPLY CAB  MOBILE STORAGE CABINET FOR SECURITY SYSTEM | - | Net Book Value | - |
| SUPPLY CAB  72 STORAGE CABINET | - | Net Book Value | - |
| SUPPLY CAB  FULL VIEW STORAGE 36X18X70 PUTTY CABINET | - | Net Book Value | - |
| SUPPLY CAB  FULL VIEW STORAGE 36X18X70 PUTTY CABINET | - | Net Book Value | - |
| SUPPLY CAB  GRAY 72 SUPPLY CABINET FOR PHOTO SHOOT ROOM | - | Net Book Value | - |
| SUPPLY CAB  GRAY 72 SUPPLY CABINET FOR PHOTO SHOOT ROOM | - | Net Book Value | - |
| SUPPLY CAB  LT GRAY STORAGE CABINET | - | Net Book Value | - |
| SUPPLY CAB 36x18x72 GRAY STORAGE CABINET          8785 | - | Net Book Value | - |
| SUPPLY CAB WAREHOUSE CABINETS                NT | - | Net Book Value | - |
| TABLE    CLOSING TABLE CAP & ASSOCIATES       8989 | - | Net Book Value | - |
| TABLE    CLOSING TABLE CAP & ASSOCIATES       8993 | - | Net Book Value | - |
| TABLE    CLOSING TABLE CAP & ASSOCIATES       8998 | - | Net Book Value | - |
| TABLE    CLOSING TABLE CAP & ASSOCIATES       9113 | - | Net Book Value | - |
| TABLE    CLOSING TABLE CAP & ASSOCIATES       9121 | - | Net Book Value | - |
| TABLE    6' WALNUT CONFERENCE TABLE       5787 | - | Net Book Value | - |
| TABLE    RED PICNIC TABLE WABASH VALLEY       6355 | - | Net Book Value | - |
| TABLE    RED PICNIC TABLE WABASH VALLEY       6356 | - | Net Book Value | - |
| TABLE    RED PICNIC TABLE WABASH VALLEY       13292 | - | Net Book Value | - |
| TABLE  SINGLE PEDESTAL ROUND TABLE | - | Net Book Value | - |
| TIME CLOCK AMANO #5928              8969 | - | Net Book Value | - |
| TIME CLOCK THORNBERG              7204 | - | Net Book Value | - |
| TIME CLOCK THORNBERG #0212794           6884 | - | Net Book Value | - |
| TOOLS IN TRAILER #1 | - | Net Book Value | - |
| TOOLS IN TRAILER #2 | - | Net Book Value | - |
| TV       13 TV/VCR COMBO SAMSUNG VM3105 #3CAB400639     550 | - | Net Book Value | - |
| TV       JVC AV27050              NT | - | Net Book Value | - |
| TV         JVC,AV32F476,#10031794YAA       32020 | - | Net Book Value | - |
| CABINET 60 KEY | - | Net Book Value | - |
| TRASH CAN  CONCRETE 20 GALLON              NT | - | Net Book Value | - |
| TRASH CAN  CONCRETE 20 GALLON              NT | - | Net Book Value | - |
| TRASH CAN  CONCRETE 20 GALLON              NT | - | Net Book Value | - |
| TRASH CAN  CONCRETE UPBEAT INC.              NT | - | Net Book Value | - |
| TRASH CAN  CONCRETE UPBEAT INC.              NT | - | Net Book Value | - |
| TRASH CAN  CONCRETE UPBEAT INC.              NT | - | Net Book Value | - |
| TRASH CAN  20 GALLON PC-ASHTRAY UPBEAT INC.       NT | - | Net Book Value | - |
| TRASH CAN  20 GALLON ASH/TRASH CAN UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN  20 GALLON ASH/TRASH CAN UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN  20 GALLON ASH/TRASH CAN UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN  20 GALLON ASH/TRASH CAN UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN  20 GALLON ASH/TRASH CAN UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN  20 GALLON ASH/TRASH CAN UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN  20 GALLON CONCRETE TRASH CAN UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN  20 GALLON CONCRETE TRASH CAN UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN  20 GALLON CONCRETE TRASH CAN UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN  20 GALLON CONCRETE TRASH CAN UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN  20 GALLON CONCRETE TRASH CAN UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN  20 GALLON CONCRETE TRASH CAN UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN  20 GALLON CONCRETE TRASH CAN UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN  20 GALLON CONCRETE TRASH CAN UPBEAT INC.          NT | - | Net Book Value | - |
| TRASH CAN  20 GALLON CONCRETE TRASH CAN  UPBEAT  INC.          NT | - | Net Book Value | - |
| TRASH CAN  20 GALLON CONCRETE TRASH CAN  UPBEAT  INC.          NT | - | Net Book Value | - |
| TRASH CAN  20 GALLON CONCRETE TRASH CAN  UPBEAT  INC.          NT | - | Net Book Value | - |
| TRASH CAN   20 GALLON CONCRETE TRASH CAN UPBEAT INC.       NT | - | Net Book Value | - |
| TRASH CAN  8 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  8 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  8 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  8 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  8 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  8 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  8 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  8 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  8 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  8 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| TRASH CAN  8 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  8 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  8 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  8 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  8 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  8 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  8 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  8 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  20 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  20 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  20 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  20 GALLON TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  TRASH CAN FOR FRONT OF BUILDING | - | Net Book Value | - |
| TRASH CAN  TRASH CAN FOR FRONT OF BUILDING | - | Net Book Value | - |
| TRASH CAN  PEARL GREY STONE  20G  TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  PEARL GREY STONE  20G  TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  20G  PEARL GREY STONE TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  20G  PEARL GREY STONE TRASH CAN W/ ASH TRAY | - | Net Book Value | - |
| TRASH CAN  OUTDOOR  STONE  BRONZE            NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR  STONE  BRONZE            NT | - | Net Book Value | - |
| TRASH CAN                          NT | - | Net Book Value | - |
| TRASH CAN  STONE COLOR  OUTDOOR         NT | - | Net Book Value | - |
| TRASH CAN  326 RIVERROCK              NT | - | Net Book Value | - |
| TRASH CAN  326 RIVERROCK              NT | - | Net Book Value | - |
| TRASH CAN  32GRIVERROCK              NT | - | Net Book Value | - |
| TRASH CAN  OUTDOOR | - | Net Book Value | - |
| TRASH CAN  CONCRETE                NT | - | Net Book Value | - |
| TRASH CAN        CONCRETE        NT | - | Net Book Value | - |
| TRASH CAN  20 GAL  PEARL GREY STONE ASH/TRASH CAN | - | Net Book Value | - |
| TRASH CAN  20 GAL  PEARL GREY STONE ASH/TRASH CAN | - | Net Book Value | - |
| TRASH CAN  20 GAL  PEARL GREY STONE ASH/TRASH CAN        NT | - | Net Book Value | - |
| CARPET    WALL COVERING GUNMETAL            NT | - | Net Book Value | - |
| CARPET    CARPETING(ALL OVER) EF MARBURGER          NT | - | Net Book Value | - |
| CARPET    CARPET IN AUDIO ROOM EF MARBURGER          NT | - | Net Book Value | - |
| CARPET    CARPETING SC NESTEL              NT | - | Net Book Value | - |
| CARPET    CARPETING SC NESTEL              NT | - | Net Book Value | - |
| CARPET    CARPET FOR CAR AUDIO ROOM BUILDERS CARPET        NT | - | Net Book Value | - |
| CARPET | - | Net Book Value | - |
| CARPET | - | Net Book Value | - |
| BANQUET TABLE | - | Net Book Value | - |
| CABINET FILING 4 DRAWER | - | Net Book Value | - |
| CABINET FILING 4 DRAWER | - | Net Book Value | - |
| CABINET FILING | - | Net Book Value | - |
| CABOINET 60 KEY | - | Net Book Value | - |
| CABINETS FILING (14) | - | Net Book Value | - |
| FURNITURE BOOKCASE | - | Net Book Value | - |
| CABINETS FILING (2) 4 DRAWER | - | Net Book Value | - |
| CABINETS FILING (1) 4 DRAWER | - | Net Book Value | - |
| CABINET 40 KEY | - | Net Book Value | - |
| CABINET 40 KEY | - | Net Book Value | - |
| CABINET FILE 4 DR LTR  (1) | - | Net Book Value | - |
| CABINET FILE ROLL WOOD | - | Net Book Value | - |
| CABINET FILE 48X24 | - | Net Book Value | - |
| CABINET FILE ALLSTEEL4-3 PROXIMA LATERAL | - | Net Book Value | - |
| CABINET FILE LATERAL 3 DR (3) | - | Net Book Value | - |
| CABINETS FILE (2) | - | Net Book Value | - |
| CABINET FILE LATERAL 4 DR (2) | - | Net Book Value | - |
| CABINET FILE LATERAL 4 DR (2) | - | Net Book Value | - |
| FILE CABINET LATERAL 4DR | - | Net Book Value | - |
| KIOSK PROJECT CABINET | - | Net Book Value | - |
| CABINETS  FILE (4) | - | Net Book Value | - |
| CABINETS  FILING (4) | - | Net Book Value | - |
| CABINET SECURITY 60 KEY | - | Net Book Value | - |
| CABINETS FILE (15) | - | Net Book Value | - |
| CABINET FILE 4 ADJ SHELF | - | Net Book Value | - |
| CABINET FILE 2 DRAWER | - | Net Book Value | - |
| CABINET FILE 4 DRAWER | - | Net Book Value | - |
| CABINET FILING 4 DRWR | - | Net Book Value | - |
| CABINET FILE (4) | - | Net Book Value | - |
| CABINET KEY | - | Net Book Value | - |
| CABINET KEY | - | Net Book Value | - |
| CABINET FILING 4 SHELF | - | Net Book Value | - |
| CABINET FILING 4 DRAWER | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CABINET FILING 4 DRAWER | - | Net Book Value | - |
| CABINET FILING 4 DRAWER | - | Net Book Value | - |
| CABINET FILING 2 DRWAER | - | Net Book Value | - |
| CABINET FILING 3 DRWAER | - | Net Book Value | - |
| CABINET STORAGE 72INCH | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.88 | Net Book Value | 29.88 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.88 | Net Book Value | 29.88 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.88 | Net Book Value | 29.88 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.88 | Net Book Value | 29.88 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.88 | Net Book Value | 29.88 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.88 | Net Book Value | 29.88 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 24.19 | Net Book Value | 24.19 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.70 | Net Book Value | 31.70 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 1.14 | Net Book Value | 1.14 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 17.94 | Net Book Value | 17.94 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 31.09 | Net Book Value | 31.09 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 30.48 | Net Book Value | 30.48 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 30.48 | Net Book Value | 30.48 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 30.48 | Net Book Value | 30.48 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 30.48 | Net Book Value | 30.48 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 30.48 | Net Book Value | 30.48 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 30.48 | Net Book Value | 30.48 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 30.48 | Net Book Value | 30.48 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 30.48 | Net Book Value | 30.48 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 30.48 | Net Book Value | 30.48 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 30.48 | Net Book Value | 30.48 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 4.14 | Net Book Value | 4.14 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 30.48 | Net Book Value | 30.48 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 30.48 | Net Book Value | 30.48 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 30.48 | Net Book Value | 30.48 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 4.90 | Net Book Value | 4.90 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 5.59 | Net Book Value | 5.59 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 12.66 | Net Book Value | 12.66 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | 29.87 | Net Book Value | 29.87 |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| JOSEF CABINET GRAY 15 3/4"W x 13 3/4"D x 33 7/8"H | - | Net Book Value | - |
| CABINET REM EQUIP 2 HUB 32 H LT GY | 453.86 | Net Book Value | 453.86 |
| CABINET REM EQUIP 2 HUB 32 H LT GY | 440.13 | Net Book Value | 440.13 |
| CABINETS FILE (2) | - | Net Book Value | - |
| CABINETS FILE LATERAL (1) | - | Net Book Value | - |
| CABINETS FILE | - | Net Book Value | - |
| CABINETS FILE | - | Net Book Value | - |
| CABINETS FILE | - | Net Book Value | - |
| CABINETS FILE LAT | - | Net Book Value | - |
| STORAGE CABINETS, GRAY | 3,364.55 | Net Book Value | 3,364.55 |
| STORAGE CABINETS, GRAY | 747.68 | Net Book Value | 747.68 |
| CARPET    CARPET AND INSTALLATION FOR GWINNETT          NT | - | Net Book Value | - |
| CARPET ANTI-FATIGUE MATS (1) | - | Net Book Value | - |
| CARPET ANTI-FATIGUE MATS (1) | - | Net Book Value | - |
| CARPET ANTI-FATIGUE MATS (1) | - | Net Book Value | - |
| CARPET ANTI-FATIGUE MATS (1) | - | Net Book Value | - |
| CARPET   ANTIFATIGUE MATS | - | Net Book Value | - |
| CARPET   ANTIFATIGUE MATS | - | Net Book Value | - |
| CARPET ANTIFATIGUE MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET ANTIFATIGUE MAT | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET CORP LOBBY RUG | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET   ANTI-FATIGUE MATTING (3) | - | Net Book Value | - |
| CARPET  (3) ANTI-FATIGUE MATS | - | Net Book Value | - |
| CARPET  ANTI-FATIGUE MATS | - | Net Book Value | - |
| CARPET   ANTI-FATIGUE MATS | - | Net Book Value | - |
| CARPET  ANTI-FATIGUE MAT | - | Net Book Value | - |
| CARPET  ANTI-FATIGUE MAT | - | Net Book Value | - |
| CARPET ANTI-FATIGUE MATS | - | Net Book Value | - |
| CARPET ANTI-FATIGUE MATTING | - | Net Book Value | - |
| CARPET ANTI-FATIGUE MAT (1) | - | Net Book Value | - |
| CARPET ANTI-FATIGUE MATS (3) | - | Net Book Value | - |
| CARPET ANTI-FATIGUE MAT | - | Net Book Value | - |
| CARPET ANTI-FATIGUE MAT | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| CARPET LOGO MATS | - | Net Book Value | - |
| 300' CHAIR RAIL WHITE | 384.05 | Net Book Value | 384.05 |
| FURNITURE CHAIR UPHOLSTERED (26) | 178.98 | Net Book Value | 178.98 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CHAIR    GRAY ULTIMATE OFFICE CHAIR       5588 | - | Net Book Value | - |
| CHAIR    LIGHT BROWN OFFICE CHAIR       5784 | - | Net Book Value | - |
| CHAIR    LIGHT BROWN OFFICE CHAIR       5785 | - | Net Book Value | - |
| CHAIR    MAUVE SWIVEL TILT CHAIR       5840 | - | Net Book Value | - |
| CHAIR    MAUVE SIDE CHAIR       5871 | - | Net Book Value | - |
| CHAIR    MAUVE SIDE CHAIR       5872 | - | Net Book Value | - |
| CHAIR    MAUVE SWIVEL TILT CHAIR       5878 | - | Net Book Value | - |
| CHAIR    MAROON LEATHER ROLLING CONFERENCE CHAIR       5882 | - | Net Book Value | - |
| CHAIR    MAROON LEATHER ROLLING CONFERENCE CHAIR       5883 | - | Net Book Value | - |
| CHAIR    MAROON LEATHER ROLLING CONFERENCE CHAIR       5884 | - | Net Book Value | - |
| CHAIR    MAROON LEATHER ROLLING CONFERENCE CHAIR       5885 | - | Net Book Value | - |
| CHAIR    MAROON LEATHER ROLLING CONFERENCE CHAIR       5886 | - | Net Book Value | - |
| CHAIR    MAROON LEATHER ROLLING CONFERENCE CHAIR       5887 | - | Net Book Value | - |
| CHAIR    GREEN RECLINER       7600 | - | Net Book Value | - |
| CHAIR    GREEN RECLINER LEVITZ       7601 | - | Net Book Value | - |
| CHAIR    BROWN SWIVEL LOBACK (W/ROLLERS)       7659 | - | Net Book Value | - |
| CHAIR    GRAY SWIVEL TILT       7721 | - | Net Book Value | - |
| CHAIR    SECRETARY CHAIR       8578 | - | Net Book Value | - |
| CHAIR    TAN LEATHER RECLINER FROM SAM'S       9116 | - | Net Book Value | - |
| CHAIR    TAN LEATHER RECLINER FROM SAM'S       9117 | - | Net Book Value | - |
| CHAIR    LEATHER CHAIR SAM'S CLUB       9519 | - | Net Book Value | - |
| CHAIR    REACTION HIGHLY ADJUSTABLE WORK CHAIR       9755 | - | Net Book Value | - |
| CHAIR    REACTION HIGHLY ADJUSTABLE WORK CHAIR       9756 | - | Net Book Value | - |
| CHAIR    LEATHER CHAIR       13299 | - | Net Book Value | - |
| CHAIR    LEATHER CHAIR       13297 | - | Net Book Value | - |
| CHAIR    TAN LEATHER RECLINER       14370 | - | Net Book Value | - |
| CHAIR    TAN LEATHER RECLINER       14385 | - | Net Book Value | - |
| CHAIR    MAROON LEATHER RECLINER       14590 | - | Net Book Value | - |
| CHAIR    MAROON LEATHER RECLINER       14591 | - | Net Book Value | - |
| CHAIR    TAUPE RECLINER       21014 | - | Net Book Value | - |
| CHAIR    TAUPE RECLINER       21015 | - | Net Book Value | - |
| CHAIR    HN2401  BURG MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    HN2401  BURG-MAIN CONFERENCE ROOM FIRST OFFICE  NT | - | Net Book Value | - |
| CHAIR    BLAK WITH ARMS AND MESH BACK       23273 | - | Net Book Value | - |
| CHAIR    BLACK WITH ARMS AND MESH BACK       23274 | - | Net Book Value | - |
| CHAIR    BLACK ARMLESS WITH MESH BACK       24051 | - | Net Book Value | - |
| CHAIR    BLACK ARMLESS WITH MESH BACK       24052 | - | Net Book Value | - |
| CHAIR    BLACK ARMLESS WITH MESH BACK       24053 | - | Net Book Value | - |
| CHAIR    BLACK ARMLESS WITH MESH BACK       24054 | - | Net Book Value | - |
| CHAIR    BLACK ARMLESS WITH MESH BACK       24055 | - | Net Book Value | - |
| CHAIR    BLACK LEATHER (W/FOOTSTOOL)       4993 | - | Net Book Value | - |
| CHAIR    TAUPE RECLINER       NEEDTG | - | Net Book Value | - |
| JACKSONVILLE REMODEL 2014-144 | 229.91 | Net Book Value | 229.91 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| BLOOMINGTON REMODEL 2014-010 | 266.45 | Net Book Value | 266.45 |
| BLOOMINGTON REMODEL 2014-010 | 53.48 | Net Book Value | 53.48 |
| 150' CHAIR RAIL RAW | - | Net Book Value | - |
| 150' CHAIR RAIL RAW | 319.33 | Net Book Value | 319.33 |
| 300' CHAIR RAIL WHITE | 328.58 | Net Book Value | 328.58 |
| MDF MOLDING CHAIR RAIL WHITE | 8.22 | Net Book Value | 8.22 |
| 300' CHAIR RAIL WHITE | 351.29 | Net Book Value | 351.29 |
| 300' CHAIR RAIL WHITE | 373.30 | Net Book Value | 373.30 |
| 150' CHAIR RAIL - PRIMED | 400.66 | Net Book Value | 400.66 |
| CHAIR RAIL WITH WILD CHERRY VINYL WRAP IN 8FT SECTIONS | 1,265.95 | Net Book Value | 1,265.95 |
| TRAINING ROOM EXPANSION 2014-410 | 570.61 | Net Book Value | 570.61 |
| FURINITURE CHAIRS | - | Net Book Value | - |
| LUXHIDE CHAIRS | - | Net Book Value | - |
| OPS MULTIFUNCTION TASK CHAIRS FOR CALL CENTER | 4,669.47 | Net Book Value | 4,669.47 |
| TRAINING ROOM EXPANSION 2014-410 | 6,897.66 | Net Book Value | 6,897.66 |
| 6 HOOK RACK WITH PLATE FRAME - SILVER | 39.49 | Net Book Value | 39.49 |
| COFFEE MACHINE CORPORATE (2) | - | Net Book Value | - |
| COFFEE BREWER STORE DEVELOPMENT | 43.93 | Net Book Value | 43.93 |
| TRAINING ROOM EXPANSION 2014-410 | 339.43 | Net Book Value | 339.43 |
| TRAINING ROOM EXPANSION 2014-410 | 291.75 | Net Book Value | 291.75 |
| COFFEEBAR  FINE LINES CONCIERGE DESK COFFEE BAR        28842 | - | Net Book Value | - |
| COFFEEBAR FINE LINES | - | Net Book Value | - |
| COFFEEMACH  BUNN  111-D-083  #                  27002 | - | Net Book Value | - |
| COFFEEMACH BUN27900 W/3 SERVERS & STAND  #DUAL029200      16083 | - | Net Book Value | - |
| COFFEEMACH BUNN STF-15 #STF0074381        16827 | - | Net Book Value | - |
| COFFEEMACH BUNN STF-15 #STF0075107        16828 | - | Net Book Value | - |
| COFFEEMACH BUNN 1.5 GALLON TS00046295  ZOLL BROTHERS      19977 | - | Net Book Value | - |
| COFFEEMACH BUNN 1.5 GALLON TS00046261  ZOLL BROTHERS      19978 | - | Net Book Value | - |
| COFFEEMACH BUNN 2 POSITION HEAT SERVER RW10072212 ZOLL BRO 19979 | - | Net Book Value | - |
| COFFEEMACH ZESCO PRODUCTS 111D803                NEEDTG | - | Net Book Value | - |
| COFFEEMAKER | - | Net Book Value | - |
| COFFEE MACHINE | - | Net Book Value | - |
| AXIOM 15-3 COFFEE BREWER AND GLASS DECANTERS | 419.55 | Net Book Value | 419.55 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 26.27 | Net Book Value | 26.27 |
| AIO STAND-FIXED HEIGHT VESA | 26.27 | Net Book Value | 26.27 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 23.44 | Net Book Value | 23.44 |
| AIO STAND-FIXED HEIGHT VESA | 23.44 | Net Book Value | 23.44 |
| CONCIERGE DESK FINELINES | 7,432.60 | Net Book Value | 7,432.60 |
| CONCIERGE STATION | - | Net Book Value | - |
| CONCIERGE WORKSTATION | - | Net Book Value | - |
| CONCIERGE WORKSTATION | 282.55 | Net Book Value | 282.55 |
| CONCIERGE WORKSTATION | 423.56 | Net Book Value | 423.56 |
| HHG14553-000 CONCIERGE DESK FINELINES | 884.57 | Net Book Value | 884.57 |
| HHG14553-000 CONCIERGE DESK FINELINES | 6,274.23 | Net Book Value | 6,274.23 |
| HHG14553-000 CONCIERGE DESK FINELINES | 6,830.01 | Net Book Value | 6,830.01 |
| HHG14553-000 CONCIERGE DESK FINELINES | 7,172.42 | Net Book Value | 7,172.42 |
| ADA CONCIERGE DESK - CTR ADA | 1,535.71 | Net Book Value | 1,535.71 |
| TRAINING ROOM EXPANSION 2014-410 | 2,023.04 | Net Book Value | 2,023.04 |
| TRAINING ROOM EXPANSION 2014-410 | 122.14 | Net Book Value | 122.14 |
| TRAINING ROOM EXPANSION 2014-410 | 58,873.04 | Net Book Value | 58,873.04 |
| CUBICLES   WORK STATIONS AND WORK TABLES FOR IS DEPT        NT | - | Net Book Value | - |
| CUBICLES   WORK STATION AND WORK TABLE FOR IS DEPT        NT | - | Net Book Value | - |
| CUBICLES   WORK STATION AND WORK TABLE FOR IS DEPT        NT | - | Net Book Value | - |
| CUBICLES   WORK STATION AND WORK TABLE FOR IS DEPT        NT | - | Net Book Value | - |
| CUBICLES   WORK STATION AND WORK TABLE FOR IS DEPT        NT | - | Net Book Value | - |
| CUBICLES   WORK STATION AND WORK TABLE FOR IS DEPT        NT | - | Net Book Value | - |
| CUBICLES   WORK STATION AND WORK TABLE FOR IS DEPT        NT | - | Net Book Value | - |
| CUBICLES   WORK STATION AND WORK TABLE FOR IS DEPT        NT | - | Net Book Value | - |
| CUBICLES   WORK STATION AND WORK TABLE FOR IS DEPT        NT | - | Net Book Value | - |
| CUBICLES CORP REMODEL 2ND BUILDING & ADD TO ACCOUNTING | - | Net Book Value | - |
| CUBICLES A/R | 2,697.87 | Net Book Value | 2,697.87 |
| CUBICLES TRAINING DEPT | 3,959.71 | Net Book Value | 3,959.71 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CUBICLES (12) | 1,781.98 | Net Book Value | 1,781.98 |
| CUBICLES | 300.22 | Net Book Value | 300.22 |
| TRAINING ROOM EXPANSION 2014-410 | 155.53 | Net Book Value | 155.53 |
| CUBICLES   NEW CUBICLES/OFFICE SPACE FOR IS          NT | - | Net Book Value | - |
| CUBICLES   CUBE WALLS FOR NEW IT AREA ABOVE SERVICE          NT | - | Net Book Value | - |
| CUBICLES   SOUND MANAGEMENT LINEAL FEET FOR CSR FIRST OFFICE NT | - | Net Book Value | - |
| CUBICLES   FOR WAREHOUSE 49                NT | - | Net Book Value | - |
| CUBICLES  CUBICLES FOR IS DEPT                NT | - | Net Book Value | - |
| CUBICLES & CHAIRS CORP REMODEL ACCOUNTING DEPT | - | Net Book Value | - |
| CUBICLES: 4'W X 2'D WITH 53"H PANELS - INCLUDES TWO SUPERVISOR STATIONS AT END | 38,888.17 | Net Book Value | 38,888.17 |
| CUBICLES: COMMUNICATION, WEB | 19,370.52 | Net Book Value | 19,370.52 |
| CUBICLES: LARGER MANAGER STATIONS | 3,479.78 | Net Book Value | 3,479.78 |
| MATERIALS AND LABOR FOR CUBICLE INSTALL | 2,583.28 | Net Book Value | 2,583.28 |
| FURNITURE DESK | - | Net Book Value | - |
| DESK PED 66 X 30 OAK | - | Net Book Value | - |
| DESKS (8) | - | Net Book Value | - |
| FURNITURE DESK | - | Net Book Value | - |
| FURNITURE DESK | - | Net Book Value | - |
| FURNITURE OFFICE | - | Net Book Value | - |
| FURNITURE OFFICE-DELIVERY OFFICE | - | Net Book Value | - |
| DESK    5' PUTTY ANDERSON-HICKEY 4100 SERIES          6451 | - | Net Book Value | - |
| DESK    GRAY 30X60                7125 | - | Net Book Value | - |
| DESK    GRAY 30X60                7166 | - | Net Book Value | - |
| DESK    GRAY 30X60                7182 | - | Net Book Value | - |
| DESK    RECEPTIONIST DESK AT CENTRAL          NT | - | Net Book Value | - |
| DESK    GREY DESK  60X30                15931 | - | Net Book Value | - |
| DESK    DOUBLE PED 60 X 30 LIGHT GREY DESK          15943 | - | Net Book Value | - |
| DESK    DOUBLE PED 60 X 30 LIGHT GREY DESK          15944 | - | Net Book Value | - |
| DESK    DOUBLE PED 60 X 30 LIGHT GREY DESK          15945 | - | Net Book Value | - |
| DESK    DOUBLE PED 60 X 30 LIGHT GREY DESK          15946 | - | Net Book Value | - |
| DESK    DOUBLE PED 60 X 30 LIGHT GREY DESK          15947 | - | Net Book Value | - |
| DESK    DOUBLE PED 60 X 30 LIGHT GREY DESK          15948 | - | Net Book Value | - |
| DESK    DOUBLE PED 60 X 30 LIGHT GREY DESK          15949 | - | Net Book Value | - |
| DESK    DOUBLE PED 60 X 30 LIGHT GREY DESK          15950 | - | Net Book Value | - |
| DESK    FIRST OFFICE FURNITURE          NEEDTG | - | Net Book Value | - |
| DESK    60 X 30  GLOBAL EQUIPMENT          NEEDTG | - | Net Book Value | - |
| DESK    60 X 30  GLOBAL EQUIPMENT          NEEDTG | - | Net Book Value | - |
| DESK    60 X 30 PUTTY OAK TOP  GLOBAL EQUIPMENT          NEEDTG | - | Net Book Value | - |
| FURNITURE  DESKS          NT | - | Net Book Value | - |
| FURNITURE  DESKS          NT | - | Net Book Value | - |
| DESK PESTAL | - | Net Book Value | - |
| DESK PEDESTAL (3) | - | Net Book Value | - |
| MAHOGANY 10500 SERIES "L" SINGLE PED DESK 72"x36" WITH RIGHT RETURN | 1,095.79 | Net Book Value | 1,095.79 |
| 10500 SERIES OFFICE DESK - DESK, BRIDGE & CREDENZA | 1,567.10 | Net Book Value | 1,567.10 |
| DESK    GRAY 30X60                6812 | - | Net Book Value | - |
| FURNITURE DESK | - | Net Book Value | - |
| TRAINING ROOM EXPANSION 2014-410 | 3,198.49 | Net Book Value | 3,198.49 |
| BLOOMINGTON REMODEL 2014-010 | 33.15 | Net Book Value | 33.15 |
| BLOOMINGTON REMODEL 2014-010 | 95.57 | Net Book Value | 95.57 |
| BLOOMINGTON REMODEL 2014-010 | 46.43 | Net Book Value | 46.43 |
| BLOOMINGTON REMODEL 2014-010 | 252.28 | Net Book Value | 252.28 |
| BLOOMINGTON REMODEL 2014-010 | 567.10 | Net Book Value | 567.10 |
| BLOOMINGTON REMODEL 2014-010 | 571.87 | Net Book Value | 571.87 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| TABLE    CLOSING 3X3                6926 | - | Net Book Value | - |
| TABLE    CLOSING 3X3                6927 | - | Net Book Value | - |
| TABLE    CLOSING 3X3                6928 | - | Net Book Value | - |
| TABLE    CLOSING 3X3                6929 | - | Net Book Value | - |
| TABLE    CLOSING 3X3                6930 | - | Net Book Value | - |
| TABLE    CLOSING 3X3                6931 | - | Net Book Value | - |
| TABLE    CLOSING 3X3                6932 | - | Net Book Value | - |
| TABLE    CLOSING 3X3                6933 | - | Net Book Value | - |
| TABLE    3X3 CLOSING                6666 | - | Net Book Value | - |
| TABLE    3X3 CLOSING                6671 | - | Net Book Value | - |
| TABLE    3X3 CLOSING                7501 | - | Net Book Value | - |
| TABLE    3X3 CLOSING                7502 | - | Net Book Value | - |
| TABLE    3X3 CLOSING                7503 | - | Net Book Value | - |
| TABLE    3X3 CLOSING                7504 | - | Net Book Value | - |
| TABLE    3X3 CLOSING                7505 | - | Net Book Value | - |
| PODIUM    CUSTOMER FEEDBACK          7506 | - | Net Book Value | - |
| TABLE    GRAY CLOSING TABLE HORIZON TERRA          9548 | - | Net Book Value | - |
| TABLE    GRAY CLOSING TABLE HORIZON TERRA          9552 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| TABLE    GRAY CLOSING TABLE HORIZON TERRA         9553 | - | Net Book Value | - |
| TABLE    GRAY CLOSING TABLE HORIZON TERRA         9554 | - | Net Book Value | - |
| TABLE    GRAY CLOSING TABLE HORIZON TERRA         9558 | - | Net Book Value | - |
| TABLE    GRAY CLOSING TABLE HORIZON TERRA         9561 | - | Net Book Value | - |
| CHAIR    GRAY CHAIR FOR CLOSING TABLES         18168 | - | Net Book Value | - |
| CHAIR    GRAY CHAIR FOR CLOSING TABLES         18169 | - | Net Book Value | - |
| CHAIR    GRAY CHAIR FOR CLOSING TABLES         18170 | - | Net Book Value | - |
| CHAIR    GRAY CHAIR FOR CLOSING TABLES         18171 | - | Net Book Value | - |
| CHAIR    GRAY CHAIR FOR CLOSING TABLES         18172 | - | Net Book Value | - |
| CHAIR    GRAY CHAIR FOR CLOSING TABLES         18173 | - | Net Book Value | - |
| CHAIR    GRAY CHAIR FOR CLOSING TABLES         18174 | - | Net Book Value | - |
| CHAIR    GRAY CHAIR FOR CLOSING TABLES | - | Net Book Value | - |
| CHAIR    GRAY CHAIR FOR CLOSING TABLES         18176 | - | Net Book Value | - |
| CHAIR    GRAY CHAIR FOR CLOSING TABLES         18177 | - | Net Book Value | - |
| CHAIR    GRAY CHAIR FOR CLOSING TABLES         18178 | - | Net Book Value | - |
| CHAIR    GRAY CHAIR FOR CLOSING TABLES         18179 | - | Net Book Value | - |
| CHAIR    GRAY CHAIR FOR CLOSING TABLES         18180 | - | Net Book Value | - |
| CHAIR    GRAY CHAIR FOR CLOSING TABLES         18181 | - | Net Book Value | - |
| CHAIR    GRAY CHAIR FOR CLOSING TABLES         18182 | - | Net Book Value | - |
| CHAIR    GRAY CHAIR FOR CLOSING TABLES         18183 | - | Net Book Value | - |
| CHAIR    GRAY CHAIR FOR CLOSING TABLES         18184 | - | Net Book Value | - |
| CHAIR    GRAY CHAIR FOR CLOSING TABLES         18185 | - | Net Book Value | - |
| CROWD CONTROL  ROPE AISLES | - | Net Book Value | - |
| CROWD CONTROL  ROPE AISLES | - | Net Book Value | - |
| FURNITURE TABLE, CHAIRS,VERTICAL FILE, CABINET | - | Net Book Value | - |
| FURNITURE CHAIRS | - | Net Book Value | - |
| FURINITURE CHAIRS | - | Net Book Value | - |
| FILE CAB   2DRWR LATERAL              NEEDTG | - | Net Book Value | - |
| TRASH CAN  CONCRETE              NT | - | Net Book Value | - |
| TRASH CAN  CONCRETE              NT | - | Net Book Value | - |
| FURNITURE  OFFICE FURNITURE/CHAIRS  KEILHAUER FURNITURE      NT | - | Net Book Value | - |
| FILE CAB   FILE CABINET  4 DRAWER LATERAL         25341 | - | Net Book Value | - |
| FILE CAB   FILE CABINET  4 DRAWER LATERAL         25342 | - | Net Book Value | - |
| TRASH CAN  OUTDOOR TRASH RECEPTACLE  UPBEAT  INC.      NT | - | Net Book Value | - |
| FURNITURE  OTTOMAN         25349 | - | Net Book Value | - |
| FURNITURE  OTTOMAN         25350 | - | Net Book Value | - |
| FURNITURE  OTTOMAN         25351 | - | Net Book Value | - |
| REFRIG    REFRIGERATOR GE TBX22RGB #DT507035      3887 | - | Net Book Value | - |
| OFFICE EQP  DRINKING WATER FOUNTAIN         NT | - | Net Book Value | - |
| FURNITURE  OFFICE FURNITURE/CHAIRS FOR SMYRNA      NT | - | Net Book Value | - |
| STOOL     GRAY GLIDE GII-5210         5031 | - | Net Book Value | - |
| STOOL     GRAY GLIDE GII-5210         5032 | - | Net Book Value | - |
| STOOL     GRAY GLIDE GII-5210         5037 | - | Net Book Value | - |
| STOOL     GRAY GLIDE GII-5210         5541 | - | Net Book Value | - |
| TV       JVC  #TUDP301DU         25257 | - | Net Book Value | - |
| TRASH CAN  OUTDOOR TRASH RECEPTACLE  UPBEAT INC.      NT | - | Net Book Value | - |
| SAFE     SD109-SG1  #      25258 | - | Net Book Value | - |
| CHAIR    4 THEATER CHAIR SECTION         5070 | - | Net Book Value | - |
| FILE CABNT TAN MOBILE 2-DR HON         5232 | - | Net Book Value | - |
| DECOR     RECLINER  GREEN LEATHER         5351 | - | Net Book Value | - |
| REFRIG    REFRIGERATOR FRIGIDAIRE FPGS18TIAW #LA43912420  5412 | - | Net Book Value | - |
| AVID DISPL AVID SYSTEM DISPLAY & CARPET         NT | - | Net Book Value | - |
| **Total:** | **322,148.48** | | **322,148.48** |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 40
Office Fixtures

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| WORK STATION COUNTERTOPS | 3,777.50 | Net Book Value | 3,777.50 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| FURNITURE EXPANSION FACE PLATES 2014-043-004 | 156.52 | Net Book Value | 156.52 |
| FACE PLATES | - | Net Book Value | - |
| APPLIANCE  FOOD PROCESSOR | - | Net Book Value | - |
| WORKSTATION CABINET INSTALL | 551.79 | Net Book Value | 551.79 |
| TERRE HAUTE REMODEL 2014-008 | 5,780.79 | Net Book Value | 5,780.79 |
| LEASEHOLD | - | Net Book Value | - |
| LEASEHOLD CONTRACTOR | 368.83 | Net Book Value | 368.83 |
| LEASEHOLD | 1,394.17 | Net Book Value | 1,394.17 |
| LEASEHOLD | - | Net Book Value | - |
| LEASEHOLD | - | Net Book Value | - |
| LEASEHOLD | - | Net Book Value | - |
| LEASEHOLD | - | Net Book Value | - |
| FORT WAYNE REMODEL 2014-011 | 1,930.98 | Net Book Value | 1,930.98 |
| TRAINING ROOM EXPANSION 2014-410 | 519.84 | Net Book Value | 519.84 |
| TRAINING ROOM EXPANSION 2014-410 | 4,281.01 | Net Book Value | 4,281.01 |
| AUDIO WALL | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| BLOOMINGTON 2014-010 | 1,142.23 | Net Book Value | 1,142.23 |
| TRAINING CENTER REMODEL 2014-410 | 85.68 | Net Book Value | 85.68 |
| THERMOSTAT PROJECT 2014-580 | - | Net Book Value | - |
| TRAINING ROOM EXPANSION 2014-410 | 1,940.15 | Net Book Value | 1,940.15 |
| 2 SETS OF WALL CAPS, 4 PIECES: 2: 74 1/2" & 2: 122 1/2" ALL 7 5/8" WIDE | 2,070.54 | Net Book Value | 2,070.54 |
| CASH REGISTER STAND - 36"W CASH WRAP W/ LOCKING DRAWER | - | Net Book Value | - |
| CASH REGISTER STAND - 36"W CASH WRAP W/ LOCKING DRAWER | 755.31 | Net Book Value | 755.31 |
| CASH REGISTER STAND - 36"W CASH WRAP W/ LOCKING DRAWER | 863.47 | Net Book Value | 863.47 |
| EMPLOYEE WORKSTATION CABINETS | 1,346.29 | Net Book Value | 1,346.29 |
| EMPLOYEE WORKSTATION CABINETS | 1,260.07 | Net Book Value | 1,260.07 |
| EMPLOYEE WORKSTATION CABINETS | 719.09 | Net Book Value | 719.09 |
| EMPLOYEE WORKSTATION CABINETS | 1,254.15 | Net Book Value | 1,254.15 |
| WORKSTATION CABINETS | 1,415.30 | Net Book Value | 1,415.30 |
| WORKSTATION KITCHEN CABINETS | 1,423.16 | Net Book Value | 1,423.16 |
| SLAT WALL - 3"4' T x 8' W - HORIZONTAL SLOTS - MILL BRUSHED ALUMINUM FINISH | 547.42 | Net Book Value | 547.42 |
| SLAT WALL - 3"4' T x 8' W - HORIZONTAL SLOTS - MILL BRUSHED ALUMINUM FINISH | 748.46 | Net Book Value | 748.46 |
| SLAT WALL - 3"4' T x 8' W - HORIZONTAL SLOTS - MILL BRUSHED ALUMINUM FINISH | 744.98 | Net Book Value | 744.98 |
| SLAT WALL - 3"4' T x 8' W - HORIZONTAL SLOTS - MILL BRUSHED ALUMINUM FINISH | 743.24 | Net Book Value | 743.24 |
| SLAT WALL - 3"4' T x 8' W - HORIZONTAL SLOTS - MILL BRUSHED ALUMINUM FINISH | 738.02 | Net Book Value | 738.02 |
| SLAT WALL - 3"4' T x 8' W - HORIZONTAL SLOTS - MILL BRUSHED ALUMINUM FINISH | 423.16 | Net Book Value | 423.16 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| LUCAS OIL ELECTRICAL FOR OUR SPACE | - | Net Book Value | - |
| LUCAS OIL STADIUM GATE ENTRANCE | - | Net Book Value | - |
| LUCAS OIL STADIUM | - | Net Book Value | - |
| CYLINDER  30 FOR HOME THEATRE          4989 | - | Net Book Value | - |
| CYLINDER  30 FOR HOME THEATRE          4959 | - | Net Book Value | - |
| CYLINDER  30 (FOR HT)          5473 | - | Net Book Value | - |
| HS DISPLAY 8 130 SHELVES 12 56 SHELVES IN HOME AUDIO     693 | - | Net Book Value | - |
| TAX   USE TAX ON OHIO AUDIT | - | Net Book Value | - |
| FINELINES CABINET DISPLAYS | 151,633.26 | Net Book Value | 151,633.26 |
| AUDIO WALL DISPLAY | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| VIDEO WALL DISPLAY | - | Net Book Value | - |
| AUDIO WALL | - | Net Book Value | - |
| BOSE AUDIO WALL | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| GONDOLAS | 277.76 | Net Book Value | 277.76 |
| LAPTOP GONDOLA | - | Net Book Value | - |
| LAPTOP GONDOLA | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| KITCHEN TILE | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| POWER POLE 2013-287 | 970.65 | Net Book Value | 970.65 |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER DISPLAY | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| PLASMA WALL WIRING LABOR | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | 127.24 | Net Book Value | 127.24 |
| VIDEO WALL WIRING | 2,774.28 | Net Book Value | 2,774.28 |
| AUDIO WALL WIRING | 2,246.66 | Net Book Value | 2,246.66 |
| VIDEO WALL WIRING | 137.53 | Net Book Value | 137.53 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 6,624.97 | Net Book Value | 6,624.97 |
| DISPLAY INSTALL | 6,927.66 | Net Book Value | 6,927.66 |
| DISPLAY SECURITY POWER CONNECTORS | - | Net Book Value | - |
| DISPLAY SECURITY POWER CONNECTORS | 214.86 | Net Book Value | 214.86 |
| DISPLAY SECURITY POWER CONNECTORS | 215.65 | Net Book Value | 215.65 |
| GONDOLA WIRING | 141.80 | Net Book Value | 141.80 |
| GONDOLA WIRING | 2,061.41 | Net Book Value | 2,061.41 |
| DISPLAY INSTALL | 227.50 | Net Book Value | 227.50 |
| DISPLAY INSTALL | 520.01 | Net Book Value | 520.01 |
| SIGNHOLDER 8.5 X 11 | 12.65 | Net Book Value | 12.65 |
| SIGNHOLDER 8.5 X 11 | 12.65 | Net Book Value | 12.65 |
| SIGNHOLDER 8.5 X 11 | - | Net Book Value | - |
| SIGNHOLDER 8.5 X 11 | - | Net Book Value | - |
| SIGNHOLDER 8.5 X 11 | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| GONDOLA WIRING | 2,784.75 | Net Book Value | 2,784.75 |
| DIGITAL CENTER WIRING | 474.66 | Net Book Value | 474.66 |
| DISPLAY INSTALL | - | Net Book Value | - |
| KITCHENAID CENTER | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| AMPS & POWER PACK | 133.54 | Net Book Value | 133.54 |
| TIME WARNER PROJECT HD BOXES | - | Net Book Value | - |
| AUDIO WALL DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| AUDIO WALL DISPLAY | - | Net Book Value | - |
| AUDIO WALL DISPLAY | - | Net Book Value | - |
| AUDIO WALL | - | Net Book Value | - |
| AUDIO WALL WIRING | - | Net Book Value | - |
| AUDIO WALL WIRING | - | Net Book Value | - |
| AUDIO WALL | - | Net Book Value | - |
| AUDIO WALL | - | Net Book Value | - |
| AUDIO WALL | - | Net Book Value | - |
| AUDIO WALL UPGRADE | - | Net Book Value | - |
| AUDIO WALL UPGRADE | - | Net Book Value | - |
| AUDIO WALL UPGRADE | - | Net Book Value | - |
| AUDIO WALL UPGRADE | - | Net Book Value | - |
| AUDIO WALL UPGRADE | - | Net Book Value | - |
| AUDIO WALL UPGRADE | - | Net Book Value | - |
| AUDIO WALL UPGRADE | - | Net Book Value | - |
| AUDIO WALL UPGRADE | - | Net Book Value | - |
| AUDIO WALL UPGRADE | - | Net Book Value | - |
| AUDIO WALL DISPLAY | - | Net Book Value | - |
| AUDIO WALL DISPLAY | - | Net Book Value | - |
| BOSE      WIRING FOR BOSE DISPLAY           NT | - | Net Book Value | - |
| BOSE      WIRING FOR BOSE DISPLAY  AUDIO AUTHORITY      NT | - | Net Book Value | - |
| BOSE      WIRING FOR BOSE DISPLAY           NT | - | Net Book Value | - |
| BOSE      WIRING FOR BOSE WALL DISPLAY           NT | - | Net Book Value | - |
| BOSE      WIRING FOR BOSE DISPLAY WALL      NT | - | Net Book Value | - |
| BOSE      WIRING FOR BOSE DISPLAY WALL      NT | - | Net Book Value | - |
| BOSE      WIRING FOR BOSE AUDIO DISPLAY      NT | - | Net Book Value | - |
| BOSE      WIRING FOR BOSE WALL DISPLAY      NT | - | Net Book Value | - |
| BOSE      WIRING FOR BOSE DISPLAY WALL      NT | - | Net Book Value | - |
| BOSE      WIRING FOR BOSE DISPLAY WALL      NT | - | Net Book Value | - |
| BOSE      WIRING FOR BOSE AUDIO WALL      NT | - | Net Book Value | - |
| BOSE      WIRING FOR BOSE AUDIO DISPLAY      NT | - | Net Book Value | - |
| BOSE      WIRING FOR BOSE WALL DISPLAY      NT | - | Net Book Value | - |
| BOSE      BOSE DISPLAY SYSTEM  AUDIO AUTHORITY      NT | - | Net Book Value | - |
| BOSE      BOSE DISPLAY SYSTEM  AUDIO AUTHORITY      NT | - | Net Book Value | - |
| BOSE      BOSE DISPLAY CENTER  AUDIO AUTHORITY      NT | - | Net Book Value | - |
| BOSE      BOSE DISPLAY CENTER      NT | - | Net Book Value | - |
| BOSE      BOSE STEREO DISPLAY  AUDIO AUTHORITY      NT | - | Net Book Value | - |
| BOSE      BOSE STEREO DISPLAY CENTER  AUDIO AUTHORITY      NT | - | Net Book Value | - |
| BOSE      WIRING FOR BOSE WALL DISPLAY      NT | - | Net Book Value | - |
| BOSE WALL   BOSE WALL,AUDIO AUTHORITY      NT | - | Net Book Value | - |
| BOSE      BOSE WALL,AUDIO AUTHORITY      NT | - | Net Book Value | - |
| BOSE DISPLAY   BOSE FOR AUDIO WALL DISPLAY | - | Net Book Value | - |
| BOSE  WALL DISPLAY | - | Net Book Value | - |
| BOSE WALL SPEAKERS | - | Net Book Value | - |
| BOSE WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER AUDIO WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-1303-RLM-11

| | | | |
|---|---|---|---|
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER | - | Net Book Value | - |
| BOSE SPEAKER | - | Net Book Value | - |
| BOSE SPEAKER | - | Net Book Value | - |
| BOSE SPEAKER | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| BOSE SPEAKER WIRING | - | Net Book Value | - |
| AUDIO WALL | - | Net Book Value | - |
| DIGITALCEN LABTEC COMPUTER SPEAKERS DISPLAY FOR DIGI CENTER  NT | - | Net Book Value | - |
| DIGITALCEN CONTROL PANEL AUTOSWITCH STAND LANYARD        NT | - | Net Book Value | - |
| DIGITALCEN CONTROL PANELS LANYARD  AUDIO AUTHORITY        NT | - | Net Book Value | - |
| DIGITALCEN LANYARD  CONTROL PANEL  AUDIO AUTHORITY        NT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 2,354.34 | Net Book Value | 2,354.34 |
| FURNITURE & FITNESS PROJECT | 6,949.16 | Net Book Value | 6,949.16 |
| FURNITURE & FITNESS PROJECT | 4,067.21 | Net Book Value | 4,067.21 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 2,835.43 | Net Book Value | 2,835.43 |
| FURNITURE & FITNESS PROJECT | 2,564.16 | Net Book Value | 2,564.16 |
| FURNITURE & FITNESS PROJECT | 3,487.89 | Net Book Value | 3,487.89 |
| FURNITURE & FITNESS PROJECT | 2,025.43 | Net Book Value | 2,025.43 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 2,822.49 | Net Book Value | 2,822.49 |
| FURNITURE & FITNESS PROJECT | 4,518.88 | Net Book Value | 4,518.88 |
| FURNITURE & FITNESS PROJECT | 5,716.67 | Net Book Value | 5,716.67 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 3,191.96 | Net Book Value | 3,191.96 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 640.94 | Net Book Value | 640.94 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 4,431.47 | Net Book Value | 4,431.47 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 3,786.84 | Net Book Value | 3,786.84 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 3,902.98 | Net Book Value | 3,902.98 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 3,809.20 | Net Book Value | 3,809.20 |
| FURNITURE & FITNESS PROJECT | 5,714.67 | Net Book Value | 5,714.67 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 3,619.40 | Net Book Value | 3,619.40 |
| FURNITURE & FITNESS PROJECT | 2,347.72 | Net Book Value | 2,347.72 |
| FURNITURE & FITNESS PROJECT | 6,059.28 | Net Book Value | 6,059.28 |
| FURNITURE & FITNESS PROJECT | 3,469.37 | Net Book Value | 3,469.37 |
| FURNITURE & FITNESS PROJECT | 2,782.37 | Net Book Value | 2,782.37 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 3,322.75 | Net Book Value | 3,322.75 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE & FITNESS PROJECT | 3,368.19 | Net Book Value | 3,368.19 |
| FURNITURE & FITNESS PROJECT | 1,930.28 | Net Book Value | 1,930.28 |
| FURNITURE & FITNESS PROJECT | 2,536.01 | Net Book Value | 2,536.01 |
| FURNITURE & FITNESS PROJECT | 88.62 | Net Book Value | 88.62 |
| FURNITURE & FITNESS PROJECT | 1,930.27 | Net Book Value | 1,930.27 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 2,669.14 | Net Book Value | 2,669.14 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 761.78 | Net Book Value | 761.78 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 761.78 | Net Book Value | 761.78 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 761.78 | Net Book Value | 761.78 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 761.78 | Net Book Value | 761.78 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 761.78 | Net Book Value | 761.78 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 761.79 | Net Book Value | 761.79 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 761.79 | Net Book Value | 761.79 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 761.79 | Net Book Value | 761.79 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 39.73 | Net Book Value | 39.73 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 39.73 | Net Book Value | 39.73 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 39.73 | Net Book Value | 39.73 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 39.73 | Net Book Value | 39.73 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 39.73 | Net Book Value | 39.73 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 39.73 | Net Book Value | 39.73 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 39.73 | Net Book Value | 39.73 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 39.73 | Net Book Value | 39.73 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 39.73 | Net Book Value | 39.73 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 39.74 | Net Book Value | 39.74 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 30.34 | Net Book Value | 30.34 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 39.74 | Net Book Value | 39.74 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| AUDIO AUTH  WIRING FOR PRODUCT DISPLAY CENTERS AT SMYRNA    NT | - | Net Book Value | - |
| HOME AUDIO DISPLAY | - | Net Book Value | - |
| HOME AUDIO DISPLAY | - | Net Book Value | - |
| HOME AUDIO DISPLAY | - | Net Book Value | - |
| HOME AUDIO DISPLAY | - | Net Book Value | - |
| HOME AUDIO DISPLAY | - | Net Book Value | - |
| HOME AUDIO DISPLAY | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| HOME AUDIO  CONTROL PANEL FOR HOME AUDIO  AUDIO AUTHORITY   NT | - | Net Book Value | - |
| HOME AUDIO   HOME AUDIO DISPLAY,AUDIO AUTHORITY        NT | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Value | Net Book Value | Amount |
|---|---|---|---|
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASAM WALL DISPLAY | - | Net Book Value | - |
| PLASAM WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL ADD TO # 33229 | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL HD BOXES | - | Net Book Value | - |
| PLASMA WALL HD BOXES | - | Net Book Value | - |
| PLASMA WALL HD BOXES | - | Net Book Value | - |
| PLASMA WALL LOW VOLTAGE WIRING | - | Net Book Value | - |
| PLASMA WALL LOW VOLTAGE WIRING | - | Net Book Value | - |
| PLASMA WALL LOW VOLTAGE WIRING | - | Net Book Value | - |
| PLASMA WALL  DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| VIDEO WALL SPEAKER | 32.44 | Net Book Value | 32.44 |
| VIDEO WALL SPEAKER | - | Net Book Value | - |
| VIDEO WALL SPEAKER | 32.78 | Net Book Value | 32.78 |
| VIDEO WALL SPEAKER | - | Net Book Value | - |
| VIDEO WALL SPEAKER | - | Net Book Value | - |
| VIDEO WALL SPEAKER | - | Net Book Value | - |
| VIDEO WALL SPEAKER | 1.18 | Net Book Value | 1.18 |
| TV  HDTV SCALER TRAINING ROOM | - | Net Book Value | - |
| TV DISPLAY WIRING FOR PLASMA DISPLAYS          NT | - | Net Book Value | - |
| TV DISPLAY WIRING FOR NEW PLASMA WALL          NT | - | Net Book Value | - |
| TV DISPLAY  WIRING FOR PLASMA WALL          NT | - | Net Book Value | - |
| TV DISPLAY WIRING FOR PLASMA DISPLAYS          NT | - | Net Book Value | - |
| TV DISPLAY    PLASMA WALL DISPLAY | - | Net Book Value | - |
| TV DISPLAY    PLASMA WALL DISPLAY | - | Net Book Value | - |
| TV DISPLAY    PLASMA WALL DISPLAY | - | Net Book Value | - |
| TV DISPLAY  HIGH DEFINTION BOXES | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL SYSTEM | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL WIRING | - | Net Book Value | - |
| TV DISPLAY PLASMA WALL | - | Net Book Value | - |
| TV DISPLAY PLASMA WALL | - | Net Book Value | - |
| TV DISPLAY HD UPGRADE | - | Net Book Value | - |
| TV WALL HDMI BOXES | 514.32 | Net Book Value | 514.32 |
| VIDEO WALL DISPLAY | - | Net Book Value | - |
| VIDEO WALL DISPLAY | - | Net Book Value | - |
| VIDEO WALL DISPLAY | - | Net Book Value | - |
| VIDEO WALL DISPLAY | - | Net Book Value | - |
| VIDEO WALL DISPLAY | - | Net Book Value | - |
| VIDEO WALL DISPLAY | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| DISPLAY   WIRING FOR DISPLAY, AUDIO AUTHORITY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| BOSE SPEAKER WALL | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 80.30 | Net Book Value | 80.30 |
| VIDEO WALL WIRING | 300.36 | Net Book Value | 300.36 |
| HOME AUDIO WIRING | 80.30 | Net Book Value | 80.30 |
| VIDEO WALL WIRING | 300.36 | Net Book Value | 300.36 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 80.30 | Net Book Value | 80.30 |
| VIDEO WALL WIRING | 300.36 | Net Book Value | 300.36 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 80.30 | Net Book Value | 80.30 |
| VIDEO WALL WIRING | 300.36 | Net Book Value | 300.36 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 160.61 | Net Book Value | 160.61 |
| VIDEO WALL WIRING | 600.76 | Net Book Value | 600.76 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 162.13 | Net Book Value | 162.13 |
| VIDEO WALL WIRING | 605.73 | Net Book Value | 605.73 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 151.51 | Net Book Value | 151.51 |
| VIDEO WALL WIRING | 566.72 | Net Book Value | 566.72 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 160.61 | Net Book Value | 160.61 |
| VIDEO WALL WIRING | 600.76 | Net Book Value | 600.76 |
| HOME AUDIO WIRING | 160.61 | Net Book Value | 160.61 |
| VIDEO WALL WIRING | 600.76 | Net Book Value | 600.76 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---:|---|---:|
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | 1,487.55 | Net Book Value | 1,487.55 |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 397.73 | Net Book Value | 397.73 |
| VIDEO WALL WIRING | 1,487.55 | Net Book Value | 1,487.55 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 401.53 | Net Book Value | 401.53 |
| VIDEO WALL WIRING | 1,501.79 | Net Book Value | 1,501.79 |
| HOME AUDIO WIRING | 401.53 | Net Book Value | 401.53 |
| VIDEO WALL WIRING | 1,501.79 | Net Book Value | 1,501.79 |
| HOME AUDIO WIRING | 54.51 | Net Book Value | 54.51 |
| VIDEO WALL WIRING | 203.88 | Net Book Value | 203.88 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 935.97 | Net Book Value | 935.97 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 404.88 | Net Book Value | 404.88 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 485.13 | Net Book Value | 485.13 |
| VIDEO WALL WIRING | 319.41 | Net Book Value | 319.41 |
| HOME AUDIO WIRING | 1,689.07 | Net Book Value | 1,689.07 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | 1,871.30 | Net Book Value | 1,871.30 |
| HOME AUDIO WIRING | 562.15 | Net Book Value | 562.15 |
| VIDEO WALL WIRING | 1,871.30 | Net Book Value | 1,871.30 |
| HOME AUDIO WIRING | 562.15 | Net Book Value | 562.15 |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | 59.02 | Net Book Value | 59.02 |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 825.81 | Net Book Value | 825.81 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | 4,144.05 | Net Book Value | 4,144.05 |
| VIDEO WALL WIRING | 320.78 | Net Book Value | 320.78 |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 1,514.22 | Net Book Value | 1,514.22 |
| VIDEO WALL WIRING | 3,196.23 | Net Book Value | 3,196.23 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 236.33 | Net Book Value | 236.33 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| VIDEO WALL WIRING | 472.91 | Net Book Value | 472.91 |
| VIDEO WALL WIRING | 191.00 | Net Book Value | 191.00 |
| HOME AUDIO WIRING | 1,570.75 | Net Book Value | 1,570.75 |
| VIDEO WALL WIRING | 3,327.35 | Net Book Value | 3,327.35 |
| HOME AUDIO WIRING | 1,563.37 | Net Book Value | 1,563.37 |
| VIDEO WALL WIRING | 3,311.75 | Net Book Value | 3,311.75 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 1,578.12 | Net Book Value | 1,578.12 |
| VIDEO WALL WIRING | 3,342.97 | Net Book Value | 3,342.97 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 56.16 | Net Book Value | 56.16 |
| VIDEO WALL WIRING | 118.96 | Net Book Value | 118.96 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | 34.39 | Net Book Value | 34.39 |
| VIDEO WALL WIRING | 32.53 | Net Book Value | 32.53 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| VIDEO WALL SPEAKER | 32.60 | Net Book Value | 32.60 |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 332.34 | Net Book Value | 332.34 |
| VIDEO WALL WIRING | 710.48 | Net Book Value | 710.48 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 1,775.91 | Net Book Value | 1,775.91 |
| VIDEO WALL WIRING | 3,796.55 | Net Book Value | 3,796.55 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 1,775.22 | Net Book Value | 1,775.22 |
| VIDEO WALL WIRING | 3,795.06 | Net Book Value | 3,795.06 |
| HOME AUDIO WIRING | 1,775.22 | Net Book Value | 1,775.22 |
| VIDEO WALL WIRING | 3,795.06 | Net Book Value | 3,795.06 |
| HOME AUDIO WIRING | 751.79 | Net Book Value | 751.79 |
| VIDEO WALL WIRING | 1,607.18 | Net Book Value | 1,607.18 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 1,893.65 | Net Book Value | 1,893.65 |
| VIDEO WALL WIRING | 4,048.22 | Net Book Value | 4,048.22 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 1,879.65 | Net Book Value | 1,879.65 |
| VIDEO WALL WIRING | 5,315.14 | Net Book Value | 5,315.14 |
| HOME AUDIO WIRING | 1,879.65 | Net Book Value | 1,879.65 |
| VIDEO WALL WIRING | 4,018.29 | Net Book Value | 4,018.29 |
| VIDEO WALL WIRING | 43.00 | Net Book Value | 43.00 |
| VIDEO WALL WIRING | 384.75 | Net Book Value | 384.75 |
| VIDEO WALL WIRING | 55.14 | Net Book Value | 55.14 |
| VIDEO WALL WIRING | 347.55 | Net Book Value | 347.55 |
| VIDEO WALL WIRING | 3.12 | Net Book Value | 3.12 |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 1,917.91 | Net Book Value | 1,917.91 |
| VIDEO WALL WIRING | 4,100.00 | Net Book Value | 4,100.00 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 2,088.50 | Net Book Value | 2,088.50 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| VIDEO WALL WIRING | 4,464.77 | Net Book Value | 4,464.77 |
| HOME AUDIO WIRING | 2,088.50 | Net Book Value | 2,088.50 |
| VIDEO WALL WIRING | 4,464.77 | Net Book Value | 4,464.77 |
| TV WALL WIRING | 7,407.56 | Net Book Value | 7,407.56 |
| TV WALL WIRING | 7,353.22 | Net Book Value | 7,353.22 |
| VIDEO WALL WIRING | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| AUDIO WALL WIRING | - | Net Book Value | - |
| TV WALL WIRING | - | Net Book Value | - |
| TV WALL WIRING | - | Net Book Value | - |
| AUDIO WALL WIRING | - | Net Book Value | - |
| TV WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| TV WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 559.81 | Net Book Value | 559.81 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 104.80 | Net Book Value | 104.80 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 559.81 | Net Book Value | 559.81 |
| HOME AUDIO WIRING | 564.01 | Net Book Value | 564.01 |
| HOME AUDIO WIRING | 564.01 | Net Book Value | 564.01 |
| HOME AUDIO WIRING | 565.05 | Net Book Value | 565.05 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 559.81 | Net Book Value | 559.81 |
| HOME AUDIO WIRING | 559.81 | Net Book Value | 559.81 |
| HOME AUDIO WIRING | 237.07 | Net Book Value | 237.07 |
| VIDEO WALL WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 9,158.89 | Net Book Value | 9,158.89 |
| HOME AUDIO WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | - | Net Book Value | - |
| HOME AUDIO WIRING | 8,928.50 | Net Book Value | 8,928.50 |
| HOME AUDIO WIRING | 397.73 | Net Book Value | 397.73 |
| DISPLAY    WIRING FOR DISPLAY | - | Net Book Value | - |
| VIDEO WALL WIRING | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 503.94 | Net Book Value | 503.94 |
| DIGITAL RESET PROJECT 2013-700 | 582.96 | Net Book Value | 582.96 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 1,054.30 | Net Book Value | 1,054.30 |
| DIGITAL RESET PROJECT 2013-700 | 982.01 | Net Book Value | 982.01 |
| DIGITAL RESET PROJECT 2013-700 | 1,176.61 | Net Book Value | 1,176.61 |
| DIGITAL RESET PROJECT 2013-700 | 2,457.80 | Net Book Value | 2,457.80 |
| DIGITAL RESET PROJECT 2013-700 | 434.79 | Net Book Value | 434.79 |
| DIGITAL RESET PROJECT 2013-700 | 85.61 | Net Book Value | 85.61 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 160.18 | Net Book Value | 160.18 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| FIXTURE WORK 2014-046 | 175.50 | Net Book Value | 175.50 |
| FURNITURE & FITNESS PROJECT | 4,729.95 | Net Book Value | 4,729.95 |
| FURNITURE & FITNESS PROJECT | 205.94 | Net Book Value | 205.94 |
| FURNITURE & FITNESS PROJECT | 1,450.30 | Net Book Value | 1,450.30 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 961.90 | Net Book Value | 961.90 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 882.66 | Net Book Value | 882.66 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,372.49 | Net Book Value | 3,372.49 |
| FURNITURE & FITNESS PROJECT 2013-782 | 752.56 | Net Book Value | 752.56 |
| FURNITURE EXPANSION PROJECT 2014-400 | 1,047.00 | Net Book Value | 1,047.00 |
| FURNITURE EXPANSION PROJECT 2014-400 | 3,176.05 | Net Book Value | 3,176.05 |
| FURNITURE EXPANSION 2014-400 | 483.20 | Net Book Value | 483.20 |
| FURNITURE EXPANSION 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | 110.28 | Net Book Value | 110.28 |
| FURNITURE EXPANSION 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | 498.19 | Net Book Value | 498.19 |
| FURNITURE EXPANSION 2014-400 | 165.24 | Net Book Value | 165.24 |
| FURNITURE EXPANSION 2014-400 | 422.67 | Net Book Value | 422.67 |
| FURNITURE EXPANSION 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | 380.29 | Net Book Value | 380.29 |
| DISPLAY INSTALL | 273.26 | Net Book Value | 273.26 |
| DIGITAL CENTER UPGRADE | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| DISPLAY WHIRLPOOL | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF FLAT PANEL DISPLAY          NT | - | Net Book Value | - |
| YLABOR    FOR NEW PLASMA DISPLAY WALL          NT | - | Net Book Value | - |
| YLABOR    TO INSTALL NEW PLASMA WALL AT NORTH          NT | - | Net Book Value | - |
| YLABOR    TO INSTALL NEW PLASMA WALL AT LEXINGTON          NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF FLAT PANEL DISPLAY          NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF FLAT PANEL DISPLAY          NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF FLAT PANEL DISPLAY          NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF FLAT PANEL DISPLAY          NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF FLAT PANEL DISPLAY          NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF FLAT PANEL DISPLAY          NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF FLAT PANEL DISPLAY          NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF FLAT PANEL DISPLAY          NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF FLAT PANEL DISPLAY          NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF FLAT PANEL DISPLAY          NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF FLAT PANEL DISPLAY          NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF FLAT PANEL DISPLAY          NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF FLAT PANEL DISPLAY          NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF FLAT PANEL DISPLAY          NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF FLAT PANEL DISPLAY          NT | - | Net Book Value | - |
| CABINETS FIELDSTONE REMODEL | - | Net Book Value | - |
| GONDOLA WIRING | - | Net Book Value | - |
| BOSE    12' SPEAKER WALL WITH BOSE STRIPS          NT | - | Net Book Value | - |
| KITCHENAID COUNTER | - | Net Book Value | - |
| CABINETS | - | Net Book Value | - |
| SIGN HOLDERS | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 518.47 | Net Book Value | 518.47 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Value | | Net Book Value |
|---|---:|---|---:|
| FURNITURE & FITNESS PROJECT 2013-782 | 518.47 | Net Book Value | 518.47 |
| FURNITURE & FITNESS PROJECT 2013-782 | 518.47 | Net Book Value | 518.47 |
| FIRE PROJECT 2014-405 | 297.32 | Net Book Value | 297.32 |
| PHONE VOICE & DATA | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| PA SYSTEM, VOICE & DATA WIRING | - | Net Book Value | - |
| FURINTURE & FITNESS WIRING | - | Net Book Value | - |
| FURINTURE & FITNESS WIRING | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| FURNITURE & FITNESS WIRING | - | Net Book Value | - |
| FURINTURE & FITNESS WIRING | - | Net Book Value | - |
| FURNITURE & FITNESS WIRING | - | Net Book Value | - |
| FURINTURE & FITNESS WIRING | - | Net Book Value | - |
| AUDIO WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| AUDIO WALL  SECURITY DEVICES | - | Net Book Value | - |
| AUDIO WALL WIRING | - | Net Book Value | - |
| AUDIO WALL WIRING | - | Net Book Value | - |
| AUDIO WALL WIRING | - | Net Book Value | - |
| AUDIO WALL | - | Net Book Value | - |
| AUDIO WALL WIRING | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| TV DISPLAY ADDITIONAL WIRING FOR PLASMA DISPLAY         NT | - | Net Book Value | - |
| TV DISPLAY   WIRING & CABLES | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WAL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURINTURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 2,214.54 | Net Book Value | 2,214.54 |
| INTERLOCKING TILE 2013-782 | - | Net Book Value | - |
| INTERLOCKING TILE 2013-782 | - | Net Book Value | - |
| INTERLOCKING TILE 2013-782 | - | Net Book Value | - |
| INTERLOCKING TILE 2013-782 | - | Net Book Value | - |
| INTERLOCKING TILE 2013-782 | - | Net Book Value | - |
| RUBBER INTERLOCKING TILES | - | Net Book Value | - |
| KITCHEN   KITCHENAID DISPLAY  EXHIBIT HOUSE         NT | - | Net Book Value | - |
| MIAMI BANK ATLANTIC ARENA PROJECT | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 1,451.07 | Net Book Value | 1,451.07 |
| DIGITAL RESET PROJECT 2013-700 | 1,451.07 | Net Book Value | 1,451.07 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 1,668.79 | Net Book Value | 1,668.79 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 1,901.13 | Net Book Value | 1,901.13 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 1,819.63 | Net Book Value | 1,819.63 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 1,819.63 | Net Book Value | 1,819.63 |
| DIGITAL RESET PROJECT 2013-700 | 1,855.36 | Net Book Value | 1,855.36 |
| DIGITAL RESET PROJECT 2013-700 | 1,855.36 | Net Book Value | 1,855.36 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DIGITAL RESET PROJECT 2013-700 | 1,676.76 | Net Book Value | 1,676.76 |
| DIGITAL RESET PROJECT 2013-700 | 1,676.76 | Net Book Value | 1,676.76 |
| DIGITAL RESET PROJECT 2013-700 | 1,676.76 | Net Book Value | 1,676.76 |
| DIGITAL RESET PROJECT 2013-700 | 1,676.76 | Net Book Value | 1,676.76 |
| DIGITAL RESET PROJECT 2013-700 | 1,937.92 | Net Book Value | 1,937.92 |
| DIGITAL RESET PROJECT 2013-700 | 1,937.92 | Net Book Value | 1,937.92 |
| DIGITAL RESET PROJECT 2013-700 | 1,781.57 | Net Book Value | 1,781.57 |
| DIGITAL RESET PROJECT 2013-700 | 1,819.63 | Net Book Value | 1,819.63 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 1,789.97 | Net Book Value | 1,789.97 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 1,819.63 | Net Book Value | 1,819.63 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 2,543.50 | Net Book Value | 2,543.50 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 1,855.36 | Net Book Value | 1,855.36 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 2,765.64 | Net Book Value | 2,765.64 |
| DIGITAL RESET PROJECT 2013-700 | 2,318.97 | Net Book Value | 2,318.97 |
| DIGITAL RESET PROJECT 2013-700 | 1,758.97 | Net Book Value | 1,758.97 |
| DISPLAY INSTALL | 2,468.46 | Net Book Value | 2,468.46 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 1,063.10 | Net Book Value | 1,063.10 |
| DISPLAY INSTALL | 5,769.71 | Net Book Value | 5,769.71 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 5,715.15 | Net Book Value | 5,715.15 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 5,678.55 | Net Book Value | 5,678.55 |
| DISPLAY INSTALL | 5,915.88 | Net Book Value | 5,915.88 |
| DISPLAY INSTALL | 2,491.95 | Net Book Value | 2,491.95 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 5,994.02 | Net Book Value | 5,994.02 |
| DISPLAY INSTALL | 4,141.66 | Net Book Value | 4,141.66 |
| DISPLAY INSTALL | 8,011.17 | Net Book Value | 8,011.17 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL VERIZON PROJECT | 341.40 | Net Book Value | 341.40 |
| DISPLAY INSTALL VERIZON PROJECT | - | Net Book Value | - |
| DISPLAY INSTALL GE KITCHEN | - | Net Book Value | - |
| DISPLAY INSTALL GE KITCHEN | 471.40 | Net Book Value | 471.40 |
| DISPLAY INSTALL | 8,976.18 | Net Book Value | 8,976.18 |
| DISPLAY INSTALL | 8,517.84 | Net Book Value | 8,517.84 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 441.62 | Net Book Value | 441.62 |
| DIGITAL RESET PROJECT 2013-700 | 441.62 | Net Book Value | 441.62 |
| DIGITAL RESET PROJECT 2013-700 | 385.31 | Net Book Value | 385.31 |
| DIGITAL RESET PROJECT 2013-700 | 375.21 | Net Book Value | 375.21 |
| DIGITAL RESET PROJECT 2013-700 | 415.11 | Net Book Value | 415.11 |
| DIGITAL RESET PROJECT 2013-700 | 430.87 | Net Book Value | 430.87 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 386.25 | Net Book Value | 386.25 |
| DIGITAL RESET PROJECT 2013-700 | 385.31 | Net Book Value | 385.31 |
| DIGITAL RESET PROJECT 2013-700 | 431.90 | Net Book Value | 431.90 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 119.75 | Net Book Value | 119.75 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 122.87 | Net Book Value | 122.87 |
| DIGITAL RESET PROJECT 2013-700 | 376.81 | Net Book Value | 376.81 |
| DIGITAL RESET PROJECT 2013-700 | 374.88 | Net Book Value | 374.88 |
| DIGITAL RESET PROJECT 2013-700 | 376.81 | Net Book Value | 376.81 |
| DIGITAL RESET PROJECT 2013-700 | 376.81 | Net Book Value | 376.81 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 374.88 | Net Book Value | 374.88 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 426.42 | Net Book Value | 426.42 |
| DIGITAL RESET PROJECT 2013-700 | 376.81 | Net Book Value | 376.81 |
| DIGITAL RESET PROJECT 2013-700 | 373.00 | Net Book Value | 373.00 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 376.81 | Net Book Value | 376.81 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 374.88 | Net Book Value | 374.88 |
| DIGITAL RESET PROJECT 2013-700 | 373.00 | Net Book Value | 373.00 |
| DIGITAL RESET PROJECT 2013-700 | 373.00 | Net Book Value | 373.00 |
| DIGITAL RESET PROJECT 2013-700 | 206.17 | Net Book Value | 206.17 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 357.20 | Net Book Value | 357.20 |
| DIGITAL RESET PROJECT 2013-700 | 357.20 | Net Book Value | 357.20 |
| DIGITAL RESET PROJECT 2013-700 | 427.60 | Net Book Value | 427.60 |
| DIGITAL RESET PROJECT 2013-700 | 427.60 | Net Book Value | 427.60 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 373.00 | Net Book Value | 373.00 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 2,297.79 | Net Book Value | 2,297.79 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 118.69 | Net Book Value | 118.69 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 357.20 | Net Book Value | 357.20 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 357.20 | Net Book Value | 357.20 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 118.69 | Net Book Value | 118.69 |
| DIGITAL RESET PROJECT 2013-700 | 358.60 | Net Book Value | 358.60 |
| DIGITAL RESET PROJECT 2013-700 | 48.68 | Net Book Value | 48.68 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 410.13 | Net Book Value | 410.13 |
| DIGITAL RESET PROJECT 2013-700 | 410.13 | Net Book Value | 410.13 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 1,185.38 | Net Book Value | 1,185.38 |
| DIGITAL RESET PROJECT 2013-700 | 1,185.39 | Net Book Value | 1,185.39 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE & FITNESS PROJECT | 6,714.46 | Net Book Value | 6,714.46 |
| FURNITURE & FITNESS PROJECT | 6,134.61 | Net Book Value | 6,134.61 |
| FURNITURE & FITNESS PROJECT | 6,213.71 | Net Book Value | 6,213.71 |
| FURNITURE & FITNESS PROJECT | 5,943.39 | Net Book Value | 5,943.39 |
| FURNITURE & FITNESS PROJECT | 6,342.98 | Net Book Value | 6,342.98 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 6,254.31 | Net Book Value | 6,254.31 |
| FURNITURE & FITNESS PROJECT | 5,910.05 | Net Book Value | 5,910.05 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 6,651.82 | Net Book Value | 6,651.82 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 6,507.91 | Net Book Value | 6,507.91 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 5,155.65 | Net Book Value | 5,155.65 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 595.47 | Net Book Value | 595.47 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 1,403.16 | Net Book Value | 1,403.16 |
| FURNITURE & FITNESS PROJECT | 6,469.04 | Net Book Value | 6,469.04 |
| FURNITURE & FITNESS PROJECT | 6,397.86 | Net Book Value | 6,397.86 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 7,653.14 | Net Book Value | 7,653.14 |
| FURNITURE & FITNESS PROJECT | 2,965.40 | Net Book Value | 2,965.40 |
| FURNITURE & FITNESS PROJECT | 6,262.77 | Net Book Value | 6,262.77 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 6,407.97 | Net Book Value | 6,407.97 |
| FURNITURE & FITNESS PROJECT | 6,864.99 | Net Book Value | 6,864.99 |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,449.55 | Net Book Value | 3,449.55 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,485.86 | Net Book Value | 2,485.86 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,457.56 | Net Book Value | 2,457.56 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,333.42 | Net Book Value | 2,333.42 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,692.56 | Net Book Value | 2,692.56 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,179.60 | Net Book Value | 3,179.60 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,272.83 | Net Book Value | 3,272.83 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,454.32 | Net Book Value | 2,454.32 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,507.14 | Net Book Value | 2,507.14 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,575.14 | Net Book Value | 2,575.14 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,264.39 | Net Book Value | 2,264.39 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,652.61 | Net Book Value | 2,652.61 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,507.29 | Net Book Value | 2,507.29 |
| FURNITURE & FITNESS PROJECT 2013-782 | 1,467.02 | Net Book Value | 1,467.02 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,330.39 | Net Book Value | 2,330.39 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,271.80 | Net Book Value | 2,271.80 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,358.96 | Net Book Value | 2,358.96 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,330.83 | Net Book Value | 3,330.83 |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,037.73 | Net Book Value | 3,037.73 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,460.57 | Net Book Value | 2,460.57 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,860.13 | Net Book Value | 2,860.13 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 321.96 | Net Book Value | 321.96 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,227.78 | Net Book Value | 2,227.78 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 2,424.02 | Net Book Value | 2,424.02 |
| MIAMI BANK ATLANTIC ARENA PROJECT | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL #113 | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 3,015.23 | Net Book Value | 3,015.23 |
| FURNITURE & FITNESS PROJECT | 2,193.72 | Net Book Value | 2,193.72 |
| FURNITURE & FITNESS PROJECT | 2,605.97 | Net Book Value | 2,605.97 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 3,247.41 | Net Book Value | 3,247.41 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 3,848.06 | Net Book Value | 3,848.06 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 5,004.85 | Net Book Value | 5,004.85 |
| FURNITURE & FITNESS PROJECT | 2,441.07 | Net Book Value | 2,441.07 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 2,868.94 | Net Book Value | 2,868.94 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 4,202.16 | Net Book Value | 4,202.16 |
| FURNITURE & FITNESS PROJECT | 5,179.97 | Net Book Value | 5,179.97 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 5,527.87 | Net Book Value | 5,527.87 |
| FURNITURE & FITNESS PROJECT | 3,288.65 | Net Book Value | 3,288.65 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 5,139.59 | Net Book Value | 5,139.59 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 5,896.28 | Net Book Value | 5,896.28 |
| FURNITURE & FITNESS PROJECT | 2,213.72 | Net Book Value | 2,213.72 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 533.08 | Net Book Value | 533.08 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | 3.67 | Net Book Value | 3.67 |
| FURNITURE EXPANSION 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | 19.60 | Net Book Value | 19.60 |
| FURNITURE EXPANSION 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | 19.60 | Net Book Value | 19.60 |
| FURNITURE EXPANSION 2014-400 | 8.31 | Net Book Value | 8.31 |
| FURNITURE EXPANSION 2014-400 | 19.61 | Net Book Value | 19.61 |
| FURNITURE EXPANSION 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | 19.61 | Net Book Value | 19.61 |
| FURNITURE EXPANSION 2014-400 | 19.61 | Net Book Value | 19.61 |
| FURNITURE EXPANSION 2014-400 | 19.61 | Net Book Value | 19.61 |
| AUDIO ROOM  PRE AMP  FOR AUDIO ROOM  HH GREGG        NT | - | Net Book Value | - |
| AUDIO ROOM  SONY MHCM500AVRE AMP  FOR AUDIO ROOM HH GREGG    NT | - | Net Book Value | - |
| PLASMA WALL LABOR | - | Net Book Value | - |
| PLASMA WALL LABOR | - | Net Book Value | - |
| TV FOR GE LIOSK | - | Net Book Value | - |
| TV FOR GE LIOSK | - | Net Book Value | - |
| TOSHIBA LCD TV FOR GE KIOSK | - | Net Book Value | - |
| TV FOR GE KIOSK | - | Net Book Value | - |
| TV FOR KIOSK SHARP LCD C807890405 | - | Net Book Value | - |
| TV FOR KIOSK SHARP LCD C806888056 | - | Net Book Value | - |
| TV FOR KIOSK SHARP LCD | - | Net Book Value | - |
| TV FOR KIOSK SHARP LCD 811101056386 | - | Net Book Value | - |
| TV FOR KIOSK SHARP LCD 811101056346 | - | Net Book Value | - |
| TV FOR KIOSK SHARP LCD 804887859 | - | Net Book Value | - |
| TV FOR GE KIOSK | - | Net Book Value | - |
| TV FOR GE KIOSK | - | Net Book Value | - |
| TV FOR GE KIOSK | - | Net Book Value | - |
| TV FOR GE KIOSK | - | Net Book Value | - |
| TV FOR GE TERMIAL | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,836.81 | Net Book Value | 3,836.81 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,903.56 | Net Book Value | 2,903.56 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 5,955.08 | Net Book Value | 5,955.08 |
| PROJECTOR DISPLAY | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 6.70 | Net Book Value | 6.70 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 7.93 | Net Book Value | 7.93 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 9.24 | Net Book Value | 9.24 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.35 | Net Book Value | 49.35 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-1303-RLM-11

| | | | |
|---|---|---|---|
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.35 | Net Book Value | 49.35 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.35 | Net Book Value | 49.35 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.35 | Net Book Value | 49.35 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.35 | Net Book Value | 49.35 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.35 | Net Book Value | 49.35 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.35 | Net Book Value | 49.35 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.35 | Net Book Value | 49.35 |
| CELLULAR DISPLAY MINI | 540.57 | Net Book Value | 540.57 |
| CELLULAR DISPLAY MINI | 541.87 | Net Book Value | 541.87 |
| CELLULAR DISPLAY MINI | 542.13 | Net Book Value | 542.13 |
| CELLULAR DISPLAY MINI | 541.73 | Net Book Value | 541.73 |
| CELLULAR DISPLAY MINI | 542.03 | Net Book Value | 542.03 |
| DIGITAL RESET PROJECT 2013-700 | 2,172.20 | Net Book Value | 2,172.20 |
| DIGITAL CENTER | 180.17 | Net Book Value | 180.17 |
| DIGITAL CENTER | 180.16 | Net Book Value | 180.16 |
| DIGITAL RESET PROJECT 2013-700 | 2,672.15 | Net Book Value | 2,672.15 |
| DIGITAL RESET PROJECT 2013-700 | 2,472.99 | Net Book Value | 2,472.99 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 809.71 | Net Book Value | 809.71 |
| DIGITAL RESET PROJECT 2013-700 | 809.71 | Net Book Value | 809.71 |
| DIGITAL RESET PROJECT 2013-700 | 809.71 | Net Book Value | 809.71 |
| DIGITAL RESET PROJECT 2013-700 | 342.91 | Net Book Value | 342.91 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 29.09 | Net Book Value | 29.09 |
| DIGITAL RESET PROJECT 2013-700 | 809.71 | Net Book Value | 809.71 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 809.71 | Net Book Value | 809.71 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 151.60 | Net Book Value | 151.60 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 809.70 | Net Book Value | 809.70 |
| DIGITAL RESET PROJECT 2013-700 | 809.70 | Net Book Value | 809.70 |
| DIGITAL RESET PROJECT 2013-700 | 809.70 | Net Book Value | 809.70 |
| DIGITAL RESET PROJECT 2013-700 | 809.70 | Net Book Value | 809.70 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 809.70 | Net Book Value | 809.70 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| LAPTOP DISPLAY | 4,117.92 | Net Book Value | 4,117.92 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 96.41 | Net Book Value | 96.41 |
| DISPLAY SECURITY | 732.28 | Net Book Value | 732.28 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 461.61 | Net Book Value | 461.61 |
| DISPLAY SECURITY | 2,977.14 | Net Book Value | 2,977.14 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 2,679.46 | Net Book Value | 2,679.46 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 2,679.46 | Net Book Value | 2,679.46 |
| DISPLAY SECURITY | - | Net Book Value | |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---:|---|---:|
| DISPLAY SECURITY | 2,679.47 | Net Book Value | 2,679.47 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 3,032.97 | Net Book Value | 3,032.97 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 3,032.90 | Net Book Value | 3,032.90 |
| DISPLAY SECURITY | 3,032.90 | Net Book Value | 3,032.90 |
| DISPLAY SECURITY | 1,284.41 | Net Book Value | 1,284.41 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 568.17 | Net Book Value | 568.17 |
| DISPLAY SECURITY | 3,234.43 | Net Book Value | 3,234.43 |
| DISPLAY SECURITY | 3,213.45 | Net Book Value | 3,213.45 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 4,316.04 | Net Book Value | 4,316.04 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 646.28 | Net Book Value | 646.28 |
| DISPLAY SECURITY | 4,219.22 | Net Book Value | 4,219.22 |
| DISPLAY SECURITY | 24.55 | Net Book Value | 24.55 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 3,570.50 | Net Book Value | 3,570.50 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 5.68 | Net Book Value | 5.68 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 157.51 | Net Book Value | 157.51 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 157.51 | Net Book Value | 157.51 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 158.27 | Net Book Value | 158.27 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 32.58 | Net Book Value | 32.58 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 174.10 | Net Book Value | 174.10 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 165.74 | Net Book Value | 165.74 |
| DISPLAY SECURITY | 204.54 | Net Book Value | 204.54 |
| DISPLAY SECURITY | 86.61 | Net Book Value | 86.61 |
| DISPLAY SECURITY | 60.40 | Net Book Value | 60.40 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 60.37 | Net Book Value | 60.37 |
| DISPLAY SECURITY | 3,780.12 | Net Book Value | 3,780.12 |
| DISPLAY SECURITY | 4,820.19 | Net Book Value | 4,820.19 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 2,024.74 | Net Book Value | 2,024.74 |
| DISPLAY SECURITY | 2,024.74 | Net Book Value | 2,024.74 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 2,164.38 | Net Book Value | 2,164.38 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| TABLET DISPLAY | 823.99 | Net Book Value | 823.99 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 182.71 | Net Book Value | 182.71 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
|---|---|---|---|
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Value | Type | Value 2 |
|---|---|---|---|
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 138.16 | Net Book Value | 138.16 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.38 | Net Book Value | 239.38 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.38 | Net Book Value | 239.38 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.38 | Net Book Value | 239.38 |
| TABLET DISPLAY | 239.38 | Net Book Value | 239.38 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.38 | Net Book Value | 239.38 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.38 | Net Book Value | 239.38 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.38 | Net Book Value | 239.38 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.38 | Net Book Value | 239.38 |
| TABLET DISPLAY | 239.38 | Net Book Value | 239.38 |
| TABLET DISPLAY | 32.50 | Net Book Value | 32.50 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.38 | Net Book Value | 239.38 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | 239.38 | Net Book Value | 239.38 |
| TABLET DISPLAY | 239.38 | Net Book Value | 239.38 |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| TABLET DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 101.43 | Net Book Value | 101.43 |
| DISPLAY INSTALL | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 478.94 | Net Book Value | 478.94 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| DISPLAY INSTALL FURN AND FITNESS | - | Net Book Value | - |
| DISPLAY INSTALL FURN AND FITNESS | - | Net Book Value | - |
| DISPLAY INSTALL FURN AND FITNESS | - | Net Book Value | - |
| DISPLAY INSTALL FURN AND FITNESS | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Value | | Amount |
|---|---:|---|---:|
| CONSULTING ROOM KITCHEN | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| DISPLAY INSTALL | 445.11 | Net Book Value | 445.11 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY CUSTOM HOOD | 285.68 | Net Book Value | 285.68 |
| KITCHEN REMODELS ICON & BOSCH  new notes tab | - | Net Book Value | - |
| DIGITALCEN WIRING FOR DIGITAL CENTER            NT | - | Net Book Value | - |
| DISPLAY INSTALL | 724.59 | Net Book Value | 724.59 |
| DISPLAY INSTALL | 359.74 | Net Book Value | 359.74 |
| LABOR | - | Net Book Value | - |
| LABOR | 103.79 | Net Book Value | 103.79 |
| LABOR | 107.85 | Net Book Value | 107.85 |
| LABOR | 246.14 | Net Book Value | 246.14 |
| LABOR | 284.68 | Net Book Value | 284.68 |
| LABOR | 36.44 | Net Book Value | 36.44 |
| LABOR | 293.03 | Net Book Value | 293.03 |
| LABOR | - | Net Book Value | - |
| LABOR | 289.78 | Net Book Value | 289.78 |
| LABOR | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| LABOR | 14.94 | Net Book Value | 14.94 |
| LABOR | - | Net Book Value | - |
| LABOR | 614.58 | Net Book Value | 614.58 |
| LABOR | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| LABOR | 0.95 | Net Book Value | 0.95 |
| GONDOLA WIRING | 371.41 | Net Book Value | 371.41 |
| GONDOLA WIRING | 345.07 | Net Book Value | 345.07 |
| GONDOLA WIRING | 208.79 | Net Book Value | 208.79 |
| GONDOLA WIRING | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 238.50 | Net Book Value | 238.50 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 305.05 | Net Book Value | 305.05 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 3,313.52 | Net Book Value | 3,313.52 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | 103.40 | Net Book Value | 103.40 |
| FURNITURE & FITNESS PROJECT | 6,445.59 | Net Book Value | 6,445.59 |
| FURNITURE & FITNESS PROJECT | 6,401.24 | Net Book Value | 6,401.24 |
| FURNITURE & FITNESS PROJECT | 460.00 | Net Book Value | 460.00 |
| FURNITURE & FITNESS PROJECT | 757.62 | Net Book Value | 757.62 |
| FURNITURE & FITNESS PROJECT | 132.94 | Net Book Value | 132.94 |
| FURNITURE & FITNESS PROJECT | 3,045.31 | Net Book Value | 3,045.31 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 2,541.26 | Net Book Value | 2,541.26 |
| FURNITURE & FITNESS PROJECT | 2,584.61 | Net Book Value | 2,584.61 |
| FURNITURE & FITNESS PROJECT | 2,958.31 | Net Book Value | 2,958.31 |
| FURNITURE & FITNESS PROJECT | 3,317.83 | Net Book Value | 3,317.83 |
| FURNITURE & FITNESS PROJECT | 91.29 | Net Book Value | 91.29 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 2,275.94 | Net Book Value | 2,275.94 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE & FITNESS PROJECT | 7,459.69 | Net Book Value | 7,459.69 |
| FURNITURE & FITNESS PROJECT 2013-782 | 222.81 | Net Book Value | 222.81 |
| FURNITURE & FITNESS PROJECT 2013-782 | 0.65 | Net Book Value | 0.65 |
| FURNITURE & FITNESS PROJECT 2013-782 | 583.67 | Net Book Value | 583.67 |
| FURNITURE & FITNESS PROJECT 2013-782 | 54.87 | Net Book Value | 54.87 |
| FURNITURE EXPANSION PROJECT 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-400 | 20.27 | Net Book Value | 20.27 |
| FURNITURE EXPANSION PROJECT 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-400 | 115.50 | Net Book Value | 115.50 |
| FURNITURE EXPANSION PROJECT 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-400 | 115.50 | Net Book Value | 115.50 |
| FURNITURE EXPANSION PROJECT 2014-400 | 48.91 | Net Book Value | 48.91 |
| FURNITURE EXPANSION PROJECT 2014-400 | 117.19 | Net Book Value | 117.19 |
| FURNITURE EXPANSION PROJECT 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-400 | 115.50 | Net Book Value | 115.50 |
| FURNITURE EXPANSION PROJECT 2014-400 | 115.50 | Net Book Value | 115.50 |
| POWER POLE | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | 148.72 | Net Book Value | 148.72 |
| FURNITURE EXPANSION 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | 794.40 | Net Book Value | 794.40 |
| FURNITURE EXPANSION 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | 794.40 | Net Book Value | 794.40 |
| FURNITURE EXPANSION 2014-400 | 336.42 | Net Book Value | 336.42 |
| FURNITURE EXPANSION 2014-400 | 857.00 | Net Book Value | 857.00 |
| FURNITURE EXPANSION 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | 919.22 | Net Book Value | 919.22 |
| FURNITURE EXPANSION 2014-400 | 794.37 | Net Book Value | 794.37 |
| POWER POLES-WIRING | - | Net Book Value | - |
| GONDOLA WIRING | - | Net Book Value | - |
| GONDOLA WIRING | - | Net Book Value | - |
| GONDOLA WIRING | 11.11 | Net Book Value | 11.11 |
| GONDOLA WIRING | - | Net Book Value | - |
| GONDOLA WIRING | - | Net Book Value | - |
| GONDOLA WIRING | - | Net Book Value | - |
| GONDOLA WIRING | - | Net Book Value | - |
| GONDOLA WIRING | - | Net Book Value | - |
| GONDOLA WIRING | 11.00 | Net Book Value | 11.00 |
| GONDOLA WIRING | - | Net Book Value | - |
| GONDOLA WIRING | - | Net Book Value | - |
| GONDOLA WIRING | 22.27 | Net Book Value | 22.27 |
| GONDOLA WIRING | - | Net Book Value | - |
| GONDOLA WIRING | - | Net Book Value | - |
| GONDOLA WIRING | - | Net Book Value | - |
| GONDOLA WIRING | - | Net Book Value | - |
| GONDOLA WIRING | 21.17 | Net Book Value | 21.17 |
| GONDOLA WIRING | - | Net Book Value | - |
| GONDOLA WIRING | 22.51 | Net Book Value | 22.51 |
| GONDOLA WIRING | 22.53 | Net Book Value | 22.53 |
| GONDOLA WIRING | - | Net Book Value | - |
| GONDOLA WIRING | 55.37 | Net Book Value | 55.37 |
| GONDOLA WIRING | 55.37 | Net Book Value | 55.37 |
| GONDOLA WIRING | 56.19 | Net Book Value | 56.19 |
| GONDOLA WIRING | 223.58 | Net Book Value | 223.58 |
| GONDOLA WIRING | 26.08 | Net Book Value | 26.08 |
| POWER POLES-WIRING | - | Net Book Value | - |
| POWER POLES-WIRING | - | Net Book Value | - |
| POWER POLES-WIRING | - | Net Book Value | - |
| POWER POLES-WIRING | - | Net Book Value | - |
| POWER POLES-WIRING | - | Net Book Value | - |
| POWER POLES-WIRING | - | Net Book Value | - |
| POWER POLES-WIRING | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| GONDOLA WIRING | - | Net Book Value | - |
| GONDOLA WIRING | - | Net Book Value | - |
| GONDOLA WIRING | - | Net Book Value | - |
| GAMING DISPLAY | 927.16 | Net Book Value | 927.16 |
| GAMING DISPLAY | - | Net Book Value | - |
| GAMING DISPLAY | 880.80 | Net Book Value | 880.80 |
| GAMING DISPLAY | 1,273.79 | Net Book Value | 1,273.79 |
| GPS FIXTURE | - | Net Book Value | - |
| GPS FIXTURE | - | Net Book Value | - |
| GPS FIXTURE | - | Net Book Value | - |
| GPS FIXTURE | 81.24 | Net Book Value | 81.24 |
| GPS FIXTURE | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL 2013-312 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 87,205.87 | Net Book Value | 87,205.87 |
| FURNITURE & FITNESS PROJECT | 116,326.78 | Net Book Value | 116,326.78 |
| FURNITURE & FITNESS PROJECT | 35,900.34 | Net Book Value | 35,900.34 |
| DIGITAL RESET PROJECT 2013-700 | 568.33 | Net Book Value | 568.33 |
| FURNITURE & FITNESS PROJECT | 3,306.56 | Net Book Value | 3,306.56 |
| AUDIO WALL  WIRING | - | Net Book Value | - |
| AUDIO WALL | - | Net Book Value | - |
| AUDIO WALL WIRING | - | Net Book Value | - |
| TV DISPLAY ADDITIONAL WIRING FOR PLASMA DISPLAY        NT | - | Net Book Value | - |
| TV DISPLAY PLASMA WALL WIRING ADD | - | Net Book Value | - |
| WIRING | - | Net Book Value | - |
| PLASMA WALL EQUIPMENT | - | Net Book Value | - |
| PLASMA WALL #113 | - | Net Book Value | - |
| STOOL  BAR STOOLS DISPLAY | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 3,802.03 | Net Book Value | 3,802.03 |
| FURNITURE & FITNESS PROJECT | 8,361.35 | Net Book Value | 8,361.35 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| DISPLAY INSTALL | 1,167.28 | Net Book Value | 1,167.28 |
| DISPLAY INSTALL | 2,996.68 | Net Book Value | 2,996.68 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 282.02 | Net Book Value | 282.02 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 606.59 | Net Book Value | 606.59 |
| DIGITAL RESET PROJECT 2013-700 | 1,027.34 | Net Book Value | 1,027.34 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 708.18 | Net Book Value | 708.18 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 680.21 | Net Book Value | 680.21 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DIGITAL RESET PROJECT 2013-700 | 502.35 | Net Book Value | 502.35 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 612.39 | Net Book Value | 612.39 |
| DIGITAL RESET PROJECT 2013-700 | 100.51 | Net Book Value | 100.51 |
| DISPLAY INSTALL | 10,348.20 | Net Book Value | 10,348.20 |
| DISPLAY INSTALL | 204.60 | Net Book Value | 204.60 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 497.75 | Net Book Value | 497.75 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 840.59 | Net Book Value | 840.59 |
| DISPLAY INSTALL | 58.80 | Net Book Value | 58.80 |
| PLASMA WALL SECURITY EQUIP | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| LAPTOP DISPLAY SECURITY | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 2.98 | Net Book Value | 2.98 |
| SIGNHOLDER GRAPHIC | 2.98 | Net Book Value | 2.98 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 2.98 | Net Book Value | 2.98 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 2.98 | Net Book Value | 2.98 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 10.81 | Net Book Value | 10.81 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 10.87 | Net Book Value | 10.87 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 11.00 | Net Book Value | 11.00 |
| SIGNHOLDER GRAPHIC | 11.00 | Net Book Value | 11.00 |
| SIGNHOLDER GRAPHIC | 1.49 | Net Book Value | 1.49 |
| SIGNHOLDER | 24.29 | Net Book Value | 24.29 |
| KITCHEN COUNTERTOPS REMODEL | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| GONDOLAS  PEGHOOKS FOR SET UP | - | Net Book Value | - |
| GONDOLA PEGHOOKS FOE SET UP | - | Net Book Value | - |
| POWER POLES AND LABOR | - | Net Book Value | - |
| POWER POLES AND LABOR | - | Net Book Value | - |
| POWER POLES AND LABOR | - | Net Book Value | - |
| POWER POLES AND LABOR | - | Net Book Value | - |
| POWER POLES AND LABOR | 270.32 | Net Book Value | 270.32 |
| GONDOLA WIRING | 1,720.97 | Net Book Value | 1,720.97 |
| STORE PACK   ADDL STORE PACK | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-885 | 200.28 | Net Book Value | 200.28 |
| KITCHEN DISPLAY  ISLAND | - | Net Book Value | - |
| JACKSONVILLE REMODEL 2014-144 | 426.87 | Net Book Value | 426.87 |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER SECURITY | - | Net Book Value | - |
| DIGITAL CENTER CABLES | - | Net Book Value | - |
| DIGITAL CENTER CABLES | - | Net Book Value | - |
| LAPTOP DISPLAY  SECURITY DEVICES | - | Net Book Value | - |
| TV DISPLAY  TV REMOTE SECURITY TYS | - | Net Book Value | - |
| TV DISPLAY  SECURITY | - | Net Book Value | - |
| TV DISPLAY PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| TV FOR GE KIOSK | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| JOB FAIR DISPLAYS | - | Net Book Value | - |
| WIRING RECEIVING DEPT | - | Net Book Value | - |
| AUDIO WALL | - | Net Book Value | - |
| STORE PACK   DISPLAY PACKAGE FOR STORE,VARIOUS        NT | - | Net Book Value | - |
| TV DISPLAY  PALSMA WALL WIRING | - | Net Book Value | - |
| CYLINDER  30 FOR HOME THEATRE              4949 | - | Net Book Value | - |
| SWITCHER  WIRING FOR HOME AUDIO SWITCHER MTI         NT | - | Net Book Value | - |
| SWITCHER  WIRING FOR HOME AUDIO SWITCHER MTI         NT | - | Net Book Value | - |
| SWITCHER  WIRING FOR DSS EQUIPMENT MTI          NT | - | Net Book Value | - |
| SWITCHER  WIRING FOR HOME AUDIO DISPLAY MTI         NT | - | Net Book Value | - |
| SWITCHER  WIRING FOR HOME AUDIO DISPLAY MTI         NT | - | Net Book Value | - |
| SWITCHER  WIRING FOR HOME AUDIO DISPLAY MTI         NT | - | Net Book Value | - |
| SWITCHER  WIRING FOR HOME AUDIO DISPLAY MTI         NT | - | Net Book Value | - |
| SWITCHER  WIRING FOR DSS DISPLAY MTI            NT | - | Net Book Value | - |
| SWITCHER  HTSS ASSEMBLY SWITCHING UNIT MTI         NT | - | Net Book Value | - |
| SWITCHER  RELAY MODULE MTI            NT | - | Net Book Value | - |
| SWITCHER  AUDIO/VIDEO DVD SWITCHER | - | Net Book Value | - |
| SWITCHER  SWITCHING FOR HOME AUDIO ROOM AT NORTH       NT | - | Net Book Value | - |
| AUDIO ROOM  SWITCHING FOR HOME AUDIO ROOM AT NORTH       NT | - | Net Book Value | - |
| HS DISPLAY  COMPONENTS FOR AUDIO ROOM AT SAWMILL STORE | - | Net Book Value | - |
| HS DISPLAY  CONSTRUCTION MATERIAL FOR AUDIO ROOM AT SAWMILL | - | Net Book Value | - |
| HS DISPLAY CONSTRUCTION MATERIAL AUDIO ROOM          NT | - | Net Book Value | - |
| HS DISPLAY CABINET FOR DECOR IN AUDIO ROOM          NT | - | Net Book Value | - |
| HS DISPLAY HOME AUDIO DISPLAY             NT | - | Net Book Value | - |
| AUDIO ROOM CONSTRUCTION MATERIALS | - | Net Book Value | - |
| HS DISPLAY WIRING FOR CAR STREREO HOME AUDIO CAMCORD DISPLAYS NT | - | Net Book Value | - |
| KITCHEN    CONCEPT KITCHEN 4 KITCHEN DISPLAYS VARIOUS VENDORS NT | - | Net Book Value | - |
| KITCHEN    CONCEPT KITCHEN FAUCETS FOR DISPLAYS HOME DEPOT   NT | - | Net Book Value | - |
| KITCHEN    KITCHENAID LIVE KITCHEN STORE DISPLAYS        NT | - | Net Book Value | - |
| KITCHEN    CUSTOM KITCHENS FOR DISPLAY          NT | - | Net Book Value | - |
| KITCHEN    CUSTOM KITCHENS FOR DISPLAYS         NT | - | Net Book Value | - |
| KITCHEN    KITCHENETTE                17247 | - | Net Book Value | - |
| KITCHEN    WHIRLPOOL FLOOR SYSTEM CONTRACTOR LABOR        NT | - | Net Book Value | - |
| KITCHEN    KITCHENAID DISPLAY            NT | - | Net Book Value | - |
| KITCHEN    MARTERIALS FOR DISPLAY KITCHEN          NT | - | Net Book Value | - |
| MOVE OUTLETS, MODIFY CABINETS, INSTALL CORDS & APPLIANCES | 14,050.96 | Net Book Value | 14,050.96 |
| INSTALL APPLIANCES FOR KITCHEN DISPLAYS | 13,525.07 | Net Book Value | 13,525.07 |
| FURNITURE & FITNESS PROJECT | 8,887.62 | Net Book Value | 8,887.62 |
| FURNITURE & FITNESS PROJECT | 4,061.01 | Net Book Value | 4,061.01 |
| FURNITURE & FITNESS PROJECT | 3,128.34 | Net Book Value | 3,128.34 |
| FURNITURE & FITNESS PROJECT | 4,353.90 | Net Book Value | 4,353.90 |
| FURNITURE & FITNESS PROJECT | 4,491.50 | Net Book Value | 4,491.50 |
| FURNITURE & FITNESS PROJECT | 3,169.72 | Net Book Value | 3,169.72 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 3,330.20 | Net Book Value | 3,330.20 |
| FURNITURE & FITNESS PROJECT | 1,769.22 | Net Book Value | 1,769.22 |
| FURNITURE & FITNESS PROJECT | 2,128.29 | Net Book Value | 2,128.29 |
| FURNITURE BUILD AND ELECTRICAL FOR FURNITURE & FITNESS PROJECT | 1,005.07 | Net Book Value | 1,005.07 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 761.79 | Net Book Value | 761.79 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 39.73 | Net Book Value | 39.73 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| HOME AUDIO DISPLAY | - | Net Book Value | - |
| 9-WIDE CAT-5 A/V DISTRIBUTION AMP | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Amount | | Net Book Value |
|---|---|---|---|
| SPEAKER WALL, POWER POLES, PLUG/PANCAKE MOLDING & QUAD OUTLETS | 2,016.74 | Net Book Value | 2,016.74 |
| TV WALL | 11,241.53 | Net Book Value | 11,241.53 |
| HH GREGG VIDEO WALL HARNESS KIT | - | Net Book Value | - |
| HOME AUDIO KIT | 1,775.91 | Net Book Value | 1,775.91 |
| VIDEO WALL KIT | 3,796.55 | Net Book Value | 3,796.55 |
| HOME AUDIO KIT | 559.81 | Net Book Value | 559.81 |
| FURNITURE EXPANSION ELECTRICAL | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| ADD POWER POLES TO GONDOLAS, CAP FLOOR BOXES AND ADD ELECTRICAL TO BEDDING AREA | 8,524.29 | Net Book Value | 8,524.29 |
| ADD POWER POLES TO GONDOLAS, CAP FLOOR BOXES AND ADD ELECTRICAL TO BEDDING AREA | 5,729.28 | Net Book Value | 5,729.28 |
| DIGITAL GONDOLA AND DISPLAY REMODEL 2014-152 | 657.76 | Net Book Value | 657.76 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| ELECTRICAL CIRCUIT INSTALLATOIN FOR APPLIANCE DISPLAYS | 725.21 | Net Book Value | 725.21 |
| STORE RESET ELECTRICAL - SAMSUNG OPEN HOUSE DISPLAY | 4,300.95 | Net Book Value | 4,300.95 |
| FURNITURE EXPANSION ELECTRICAL | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION ELECTRICAL | 16.74 | Net Book Value | 16.74 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 1,386.67 | Net Book Value | 1,386.67 |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,424.33 | Net Book Value | 3,424.33 |
| FURNITURE & FITNESS PROJECT 2013-782 | 1,421.81 | Net Book Value | 1,421.81 |
| POWER POLES 2014-750 | 805.69 | Net Book Value | 805.69 |
| FURNITURE EXPANSION 2014-400 | 448.98 | Net Book Value | 448.98 |
| POWER POLES FOR SAMSUNG DISPLAYS | 1,267.80 | Net Book Value | 1,267.80 |
| POWER POLES FOR SAMSUNG DISPLAYS | 841.52 | Net Book Value | 841.52 |
| INSTALL SAMSUNG POWER POLES | 919.29 | Net Book Value | 919.29 |
| INSTALL SAMSUNG POWER POLES | 1,472.33 | Net Book Value | 1,472.33 |
| INSTALL 2 SAMSUNG POWER POLES | 2,164.08 | Net Book Value | 2,164.08 |
| INSTALL SAMSUNG POWER POLES | 935.00 | Net Book Value | 935.00 |
| INSTALL SAMSUNG POWER POLES | 1,084.29 | Net Book Value | 1,084.29 |
| INSTALL SAMSUNG POWER POLES | 1,069.35 | Net Book Value | 1,069.35 |
| ELECTRICAL WORK FOR SAMSUNG DISPLAY | - | Net Book Value | - |
| ELECTRICAL FOR SAMSUNG DISPLAY 2014-152 | 1,658.11 | Net Book Value | 1,658.11 |
| INSTALLED 2 POWER POLES | - | Net Book Value | - |
| INSTALL SAMSUNG POWER POLES | 876.06 | Net Book Value | 876.06 |
| INSTALL SAMSUNG POWER POLES AND QUAD RECEPTACLES | 2,173.29 | Net Book Value | 2,173.29 |
| ADD POWER TO SAMSUNG DISPLAYS | 2,131.07 | Net Book Value | 2,131.07 |
| ADD POWER TO SAMSUNG DISPLAYS | 1,432.32 | Net Book Value | 1,432.32 |
| INSTALL SAMSUNG DISPLAY POWER POLES | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,619.69 | Net Book Value | 5,619.69 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,619.69 | Net Book Value | 5,619.69 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,694.62 | Net Book Value | 5,694.62 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,694.62 | Net Book Value | 5,694.62 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,471.12 | Net Book Value | 5,471.12 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,471.12 | Net Book Value | 5,471.12 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,471.12 | Net Book Value | 5,471.12 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,471.12 | Net Book Value | 5,471.12 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,471.12 | Net Book Value | 5,471.12 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,471.12 | Net Book Value | 5,471.12 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,471.12 | Net Book Value | 5,471.12 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,471.12 | Net Book Value | 5,471.12 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,471.12 | Net Book Value | 5,471.12 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 3,373.30 | Net Book Value | 3,373.30 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,400.07 | Net Book Value | 5,400.07 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Amount | | Value |
|---|---:|---|---:|
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,471.12 | Net Book Value | 5,471.12 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,471.12 | Net Book Value | 5,471.12 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,694.63 | Net Book Value | 5,694.63 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,542.17 | Net Book Value | 5,542.17 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,613.23 | Net Book Value | 5,613.23 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,613.23 | Net Book Value | 5,613.23 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 4,284.22 | Net Book Value | 4,284.22 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,613.23 | Net Book Value | 5,613.23 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,684.28 | Net Book Value | 5,684.28 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,684.28 | Net Book Value | 5,684.28 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,684.28 | Net Book Value | 5,684.28 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,684.28 | Net Book Value | 5,684.28 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,684.28 | Net Book Value | 5,684.28 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 2,312.53 | Net Book Value | 2,312.53 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,684.28 | Net Book Value | 5,684.28 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,613.23 | Net Book Value | 5,613.23 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,613.23 | Net Book Value | 5,613.23 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,613.23 | Net Book Value | 5,613.23 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,994.34 | Net Book Value | 5,994.34 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,755.33 | Net Book Value | 5,755.33 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,755.33 | Net Book Value | 5,755.33 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,755.33 | Net Book Value | 5,755.33 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,755.33 | Net Book Value | 5,755.33 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,755.33 | Net Book Value | 5,755.33 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,755.33 | Net Book Value | 5,755.33 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,755.33 | Net Book Value | 5,755.33 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,755.33 | Net Book Value | 5,755.33 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 5,755.33 | Net Book Value | 5,755.33 |
| FURNITURE EXPANSION 2014-043 | 24.08 | Net Book Value | 24.08 |
| HUNTSVILLE REMODEL DISPLAYS | 2,668.73 | Net Book Value | 2,668.73 |
| 4' GONDOLA END CAP W/SATN SLVR | 343.95 | Net Book Value | 343.95 |
| GONDOLAS 2013-781 | 1,207.52 | Net Book Value | 1,207.52 |
| TRI-COUNTY REMODEL 2014-048 | 97.86 | Net Book Value | 97.86 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| 48" BASE NATURAL PEAR 6" BASE | 350.11 | Net Book Value | 350.11 |
| 48" BASE NATURAL PEAR 6" BASE | 1,967.23 | Net Book Value | 1,967.23 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| BLOOMINGTON REMODEL 2014-010 | 1,172.33 | Net Book Value | 1,172.33 |
| HUNTSVILLE REMODEL DISPLAYS | 202.54 | Net Book Value | 202.54 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| HUNTSVILLE REMODEL DISPLAYS | 1,245.01 | Net Book Value | 1,245.01 |
| BLOOMINGTON REMODEL END CAP DECK 2014-010 | 556.46 | Net Book Value | 556.46 |
| 48" END CAP DECK NAT PEAR 6" H | 3,238.55 | Net Book Value | 3,238.55 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| BLOOMINGTON REMODEL 2014-010 | 2,032.80 | Net Book Value | 2,032.80 |
| HUNTSVILLE REMODEL DISPLAYS | 2,338.70 | Net Book Value | 2,338.70 |
| FURNITURE EXPANSION 2014-043 | 54.18 | Net Book Value | 54.18 |
| 4WAY SM GAMES FIXT W/WOOD BASE | 584.02 | Net Book Value | 584.02 |
| FURNITURE EXPANSION 2014-043 | 72.23 | Net Book Value | 72.23 |
| FURNITURE EXPANSION 2014-043 | 16.04 | Net Book Value | 16.04 |
| TRI-COUNTY FIXTURES | 108.90 | Net Book Value | 108.90 |
| FURNITURE EXPANSION 2014-043 | 38.13 | Net Book Value | 38.13 |
| 96" BASE NATURAL PEAR 6" BASE | 1,031.87 | Net Book Value | 1,031.87 |
| 96" BASE NATURAL PEAR 6" BASE | 98.31 | Net Book Value | 98.31 |
| 96" BASE NATURAL PEAR 6" BASE | 4,555.70 | Net Book Value | 4,555.70 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| BLOOMINGTON REMODEL 2014-010 | 3,141.18 | Net Book Value | 3,141.18 |
| HUNTSVILLE REMODEL DISPLAYS | 1,143.74 | Net Book Value | 1,143.74 |
| HUNTSVILLE REMODEL DISPLAYS | 3,502.69 | Net Book Value | 3,502.69 |
| 3/8X1-1/4X24-1/2 ALUM ANGLE | 25.77 | Net Book Value | 25.77 |
| 33" ALUM ANGLE FOR REPAIRS | 5.98 | Net Book Value | 5.98 |
| 46" ALUM ANGLE FOR REPAIRS | 47.93 | Net Book Value | 47.93 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 7.90 | Net Book Value | 7.90 |
| AUDIO DISPLAY | 2,238.77 | Net Book Value | 2,238.77 |
| BLOOMINGTON REMODEL 2014-010 | 673.10 | Net Book Value | 673.10 |
| PERIM AUDIO BASES | - | Net Book Value | - |
| PERIM AUDIO BASES | 369.76 | Net Book Value | 369.76 |
| PERIM AUDIO BASES ONLY | 517.91 | Net Book Value | 517.91 |
| PERIM AUDIO BASES ONLY | 532.83 | Net Book Value | 532.83 |
| OUTER LOOP REMODEL 2014-017 | 76.26 | Net Book Value | 76.26 |
| BLOOMINGTON REMODEL 2014-010 | 56.08 | Net Book Value | 56.08 |
| OUTER LOOP REMODEL 2014-017 | 63.95 | Net Book Value | 63.95 |
| PERIM AUDIO SHELVES ONLY | 157.18 | Net Book Value | 157.18 |
| PERIM AUDIO SHELVES ONLY | 161.70 | Net Book Value | 161.70 |
| AUDIO WALL CAR | - | Net Book Value | - |
| AUDIO WALL DISPLAY | - | Net Book Value | - |
| AUDIO WALL | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| OUTER LOOP REMODEL 2014-017 | 383.75 | Net Book Value | 383.75 |
| HUNTSVILLE REMODEL DISPLAYS | 1,474.35 | Net Book Value | 1,474.35 |
| PERIMETER AUDIO WALL 96"H | 1,830.41 | Net Book Value | 1,830.41 |
| PERIMETER AUDIO WALL 96"H | 1,945.13 | Net Book Value | 1,945.13 |
| PERIMETER AUDIO WALL 96"H | 2,001.11 | Net Book Value | 2,001.11 |
| 8' KYDEX PIECE FOR BASE DECK | 7.56 | Net Book Value | 7.56 |
| 4"X36" BLK KYDEX FOR BASE | 10.49 | Net Book Value | 10.49 |
| BOSCH BUILT IN DISPLAY | 2,172.39 | Net Book Value | 2,172.39 |
| BOSCH BUILT IN DISPLAY | 1,371.74 | Net Book Value | 1,371.74 |
| BOSCH BUILT IN DISPLAY | - | Net Book Value | - |
| BOSCH BUILT IN DISPLAY | - | Net Book Value | - |
| BOSCH BUILT IN DISPLAY | 326.62 | Net Book Value | 326.62 |
| BOSCH BUILT IN DISPLAY | 338.43 | Net Book Value | 338.43 |
| BOSCH BUILT IN DISPLAY | 338.43 | Net Book Value | 338.43 |
| BOSCH BUILT IN DISPLAY | 338.43 | Net Book Value | 338.43 |
| BOSCH BUILT IN DISPLAY | 326.62 | Net Book Value | 326.62 |
| BOSCH BUILT IN DISPLAY | - | Net Book Value | - |
| BOSCH BUILT IN DISPLAY | - | Net Book Value | - |
| BOSCH BUILT IN DISPLAY | 326.62 | Net Book Value | 326.62 |
| BOSCH BUILT IN DISPLAY | - | Net Book Value | - |
| BOSCH BUILT IN DISPLAY | 335.52 | Net Book Value | 335.52 |
| BOSCH BUILT IN DISPLAY | 335.52 | Net Book Value | 335.52 |
| BOSCH BUILT IN DISPLAY | 338.43 | Net Book Value | 338.43 |
| BOSCH BUILT IN DISPLAY | 332.54 | Net Book Value | 332.54 |
| BOSCH BUILT IN DISPLAY | 364.96 | Net Book Value | 364.96 |
| BOSCH BUILT IN DISPLAY | 341.39 | Net Book Value | 341.39 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| BOSCH BUILT IN DISPLAY | 326.63 | Net Book Value | 326.63 |
| BOSCH BUILT IN DISPLAY | 338.43 | Net Book Value | 338.43 |
| BOSCH BUILT IN DISPLAY | 313.75 | Net Book Value | 313.75 |
| BOSCH BUILT IN DISPLAY | - | Net Book Value | - |
| BOSCH BUILT IN DISPLAY | 313.60 | Net Book Value | 313.60 |
| BOSCH BUILT IN DISPLAY | 313.60 | Net Book Value | 313.60 |
| BOSCH BUILT IN DISPLAY | 58.71 | Net Book Value | 58.71 |
| BOSCH BUILT IN DISPLAY | - | Net Book Value | - |
| BOSCH BUILT IN DISPLAY | - | Net Book Value | - |
| BOSCH BUILT IN DISPLAY | 311.28 | Net Book Value | 311.28 |
| BOSCH BUILT IN DISPLAY | 311.28 | Net Book Value | 311.28 |
| BOSCH BUILT IN DISPLAY | 311.28 | Net Book Value | 311.28 |
| BOSCH BUILT IN DISPLAY | - | Net Book Value | - |
| BOSCH BUILT IN DISPLAY | - | Net Book Value | - |
| BOSCH BUILT IN DISPLAY | 326.62 | Net Book Value | 326.62 |
| BOSCH BUILT IN DISPLAY | 326.62 | Net Book Value | 326.62 |
| BOSCH BUILT IN DISPLAY | 255.88 | Net Book Value | 255.88 |
| BOSCH BUILT IN DISPLAY | - | Net Book Value | - |
| BOSCH BUILT IN DISPLAY | - | Net Book Value | - |
| BOSCH BUILT IN DISPLAY | - | Net Book Value | - |
| BOSE    (10) BLACK BOSE STRIPS FOR BOSE DISPLAY    NT | - | Net Book Value | - |
| BOSE    12' BOSE STEREO WALL W/BOSE STRIPS    NT | - | Net Book Value | - |
| BOSE    16' BOSE STEREO WALL W/BOSE STRIPS    NT | - | Net Book Value | - |
| BOSE    12' BOSE WALL DISPLAY WITH BOSE STRIPS    NT | - | Net Book Value | - |
| BOSE    16' BOSE WALL DISPLAY WITH BOSE STRIPS    NT | - | Net Book Value | - |
| BOSE    12' BOSE DISPLAY WALL WITH BOSE STRIPS    NT | - | Net Book Value | - |
| BOSE    16' BOSE DISPLAY WALL WITH BOSE STRIPS    NT | - | Net Book Value | - |
| BOSE    12' BOSE WALL DISPLAY WITH BOSE STRIPS    NT | - | Net Book Value | - |
| BOSE    16' BOSE DISPLAY WALL WITH BOSE STRIPS    NT | - | Net Book Value | - |
| BOSE    12' BOSE DISPLAY WALL WITH BOSE STRIPS    NT | - | Net Book Value | - |
| BOSE    16' BOSE DISPLAY WALL WITH BOSE STRIPS    NT | - | Net Book Value | - |
| BOSE    16' BOSE SPEAKER DISPLAY WALL    NT | - | Net Book Value | - |
| BOSE    12' BOSE SPEAKER WALL    NT | - | Net Book Value | - |
| BOSE    12' BOSE SPEAKER WALL    NT | - | Net Book Value | - |
| BOSE    BOSE DISPLAY CENTER    NT | - | Net Book Value | - |
| BOSE    12' BOSE DISPLAY WALL    NT | - | Net Book Value | - |
| BOSE    12' BOSE DISPLAY WALL    NT | - | Net Book Value | - |
| BOSE    BOSE PERIMETER DISPLAY WALL    NT | - | Net Book Value | - |
| BOSE    PERIMETER BOSE DISPLAY WALL    NT | - | Net Book Value | - |
| BOSE    PERIMETER BOSE DISPLAY WALL    NT | - | Net Book Value | - |
| BOSE    BOSE PERIMETER DISPLAY WALL    NT | - | Net Book Value | - |
| BOSE    PERIMETER BOSE DISPLAY WALL    NT | - | Net Book Value | - |
| BOSE    PERIMETER BOSE DISPLAY WALL    NT | - | Net Book Value | - |
| BOSE    LARGE BOSE PERIMETER WALL DISPLAY    NT | - | Net Book Value | - |
| BOSE    WALL SYSTEM  CAP & ASSOCIATES    NT | - | Net Book Value | - |
| BOSE    WALL SYSTEM  CAP & ASSOCIATES    21551 | - | Net Book Value | - |
| BOSE    16' SPEAKER WALL WITH BOSE STRIPS    NT | - | Net Book Value | - |
| BOSE    12' SPEAKER WALL WITH STRIPS    NT | - | Net Book Value | - |
| BOSE    12' BOSE SPEAKER WALL FOR FT WAYNE    NT | - | Net Book Value | - |
| BOSE    12' BOSE SPEAKER WALL FOR FT WAYNE    NT | - | Net Book Value | - |
| BOSE    12 FOOT BOSE STEREO DISPLAY WALL    NT | - | Net Book Value | - |
| BOSE    LARGE BOSE PERIMETER WALL DISPLAY    NT | - | Net Book Value | - |
| BOSE    LARGE BOSE PERIMETER WALL DISPLAY    NT | - | Net Book Value | - |
| BOSE    LARGE BOSE PERIMETER WALL DISPLAY    NT | - | Net Book Value | - |
| BOSE  PERIMETER WALL | - | Net Book Value | - |
| BOSE  PERIMETER WALL DISPLAY | - | Net Book Value | - |
| PERIMETER  WALL DISPLAY | - | Net Book Value | - |
| PLASMA HANGBAR BRACKET | 217.91 | Net Book Value | 217.91 |
| TRI-COUNTY REMODEL 2014-048 | 152.93 | Net Book Value | 152.93 |
| BRACKET 11 GA 1-11/16X11-7/8 | 308.81 | Net Book Value | 308.81 |
| NEW - 2012 BUILT-IN-AREA | 9,207.57 | Net Book Value | 9,207.57 |
| NEW - 2012 BUILT IN AREA | 8,760.33 | Net Book Value | 8,760.33 |
| 2015 BUILT IN AREA | 15,247.28 | Net Book Value | 15,247.28 |
| NEW - 2012 BUILT IN AREA | - | Net Book Value | - |
| NEW - 2012 BUILT IN AREA | 8,050.26 | Net Book Value | 8,050.26 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Value | | Value |
|---|---|---|---|
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| 2015 BUILT IN AREA FIXTURE | 8,379.75 | Net Book Value | 8,379.75 |
| 2015 BUILT IN AREA FIXTURE | 8,804.00 | Net Book Value | 8,804.00 |
| DISLAY BUILT-IN-AREA | 6,296.06 | Net Book Value | 6,296.06 |
| BLOOMINGTON REMODEL 2014-010 | 6,983.50 | Net Book Value | 6,983.50 |
| HUNTSVILLE REMODEL DISPLAYS | 7,416.39 | Net Book Value | 7,416.39 |
| REFRIG COUNTER CABINET - CHRY | - | Net Book Value | - |
| REFRIG COUNTER CABINET - CHRY | 338.81 | Net Book Value | 338.81 |
| CPU CABINET WILD CHERRY LH | 288.74 | Net Book Value | 288.74 |
| CPU CABINET WILD CHERRY RH | 288.74 | Net Book Value | 288.74 |
| CABINETS TEMP LAPTOP CHECKOUT STATIONS (18) | - | Net Book Value | - |
| CABINETS LAPTOP TEMP STATIONS (12) | - | Net Book Value | - |
| CAR AUDIO  GONDOLA FOR CAR AUDIO DISPLAY      31591 | - | Net Book Value | - |
| CAR AUDIO  GONDOLA FOR CAR AUDIO DISPLAY      31877 | - | Net Book Value | - |
| CAR AUDIO  GONDOLA FOR CAR AUDIO DISPLAY      31593 | - | Net Book Value | - |
| CAR AUDIO  GONDOLA FOR CAR AUDIO DISPLAY      31595 | - | Net Book Value | - |
| CAR AUDIO  GONDOLA FOR CAR AUDIO DISPLAY      31872 | - | Net Book Value | - |
| CAR AUDIO   INFO CENTER-COUNTER VIEWCASES  CAP & ASSOC    21104 | - | Net Book Value | - |
| CAR AUDIO  INFO CENTER COUNTER  VIEWCASES  CAP & ASSOC    21554 | - | Net Book Value | - |
| CAR AUDIO  GONDOLA FOR CAR AUDIO DISPLAY      31592 | - | Net Book Value | - |
| CAR AUDIO  GONDOLA FOR CAR AUDIO DISPLAY      31594 | - | Net Book Value | - |
| CAR AUDIO  GONDOLA FOR CAR AUDIO DISPLAY      31596 | - | Net Book Value | - |
| CAR AUDIO GONDOLAS | - | Net Book Value | - |
| CASH WRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP   CAR AUDIO INFO CENTER/CASHWRAP          24820 | - | Net Book Value | - |
| CASHWRAP   30 TEMPORARY CHECKOUT STATION         24834 | - | Net Book Value | - |
| CASHWRAP   ENTRY INFORMATION CENTER                     NT | - | Net Book Value | - |
| CASHWRAP   CAR AUDIO CASHWRAP            24903 | - | Net Book Value | - |
| CASHWRAP   CUSTOMER RETURN CENTER CASHWRAP          24905 | - | Net Book Value | - |
| CASHWRAP   CAR AUDIO CUSTOMER CASHWRAP            24921 | - | Net Book Value | - |
| CASHWRAP   CUSTOMER RETURN CASHWRAP AREA         24923 | - | Net Book Value | - |
| CASHWRAP   ENTRY INFORMATION CENTER                     NT | - | Net Book Value | - |
| CASHWRAP   CAR AUDIO CUSTOMER CASHWRAP            24960 | - | Net Book Value | - |
| CASHWRAP   CUSTOMER RETURN CASHWRAP CENTER         24962 | - | Net Book Value | - |
| CASHWRAP   ENTRY INFORMATION CENTER                     NT | - | Net Book Value | - |
| CASHWRAP   ENTRY INFORMATION CENTER CASHWRAP           NT | - | Net Book Value | - |
| CASHWRAP   CUSTOMER RETURN CASHWRAP CENTER          25006 | - | Net Book Value | - |
| CASHWRAP   ENTRY INFORMATION CENTER                     NT | - | Net Book Value | - |
| CASHWRAP   CAR AUDIO CASHWRAP CENTER            25042 | - | Net Book Value | - |
| CASHWRAP   CUSTOMER RETURN CENTER CASHWRAP          25044 | - | Net Book Value | - |
| CASHWRAP   STORE INFORMATION CENTER          25269 | - | Net Book Value | - |
| CASHWRAP   CAR AUDIO CASHWRAP            25318 | - | Net Book Value | - |
| CASHWRAP   CAR AUDIO CASHWRAP            25378 | - | Net Book Value | - |
| CASHWRAP   INFORMATION CENTER CASHWRAP            25396 | - | Net Book Value | - |
| CASHWRAP   INFORMATION CENTER CASHWRAP            25411 | - | Net Book Value | - |
| CASHWRAP   INFORMATION CENTER IN CENTER OF STORE         27854 | - | Net Book Value | - |
| CASHWRAP   CAR AUDIO CASHWRAP            27857 | - | Net Book Value | - |
| CASHWRAP   MANAGER CASH PIT/INFORMATION CENTER         27131 | - | Net Book Value | - |
| CASHWRAP   ENTRY CUSTOMER RETURN COUNTER          27130 | - | Net Book Value | - |
| CASHWRAP   CUSTOMER RETURN CENTER          28509 | - | Net Book Value | - |
| CASHWRAP   INFORMATION CENTER (PIT) CASHWRAP         28524 | - | Net Book Value | - |
| CASHWRAP   CAR AUDIO CASH COUNTER          28955 | - | Net Book Value | - |
| CASHWRAP   CUSTOMER SERVICE CASH COUNTER           28956 | - | Net Book Value | - |
| CASHWRAP   MANAGER'S PIT            28960 | - | Net Book Value | - |
| CASHWRAP   CAR AUDIO CASH COUNTER          28104 | - | Net Book Value | - |
| CASHWRAP   CUSTOMER RETURN CASH COUNTER           28105 | - | Net Book Value | - |
| CASHWRAP   MANAGER'S PIT CASH COUNTER          28114 | - | Net Book Value | - |
| CASHWRAP   CAR AUDIO CASH COUNTER          28773 | - | Net Book Value | - |
| CASHWRAP   MANAGER'S PIT CASH COUNTER          28774 | - | Net Book Value | - |
| CASHWRAP   INFORMATION CENTER CASH COUNTER          28775 | - | Net Book Value | - |
| CASHWRAP   CUSTOMER RETURNS ENTRANCE CASH COUNTER          28979 | - | Net Book Value | - |
| CASHWRAP   CAR AUDIO CASH COUNTER          28600 | - | Net Book Value | - |
| CASHWRAP   CUSTOMER RETURNS CASH COUNTER          28601 | - | Net Book Value | - |
| CASHWRAP   MANAGER'S PIT CASH COUNTER          28602 | - | Net Book Value | - |
| CASHWRAP   ENTRY CONCIERGE DESK          28843 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| CASHWRAP  CUSTOMER SERVICE ENTRY COUNTER        31522 | | - | Net Book Value | - |
| CASHWRAP  INFORMATION CENTER PIT            31684 | | - | Net Book Value | - |
| CASHWRAP  INFORMATION CENTER MANAGER PIT      33548 | | - | Net Book Value | - |
| CASHWRAP  MANAGER PIT CASHWRAP          32029 | | - | Net Book Value | - |
| CASHWRAP  CAP & ASSOCIATES          20130 | | - | Net Book Value | - |
| CASHWRAP  CAP & ASSOCIATES          NT | | - | Net Book Value | - |
| CASHWRAP  CAP & ASSOCIATES          20132 | | - | Net Book Value | - |
| CUSTOMERSV CUSTOMER SERVICE COUNTERTOP  CAP & ASSOC    20129 | | - | Net Book Value | - |
| COUNTER    COMMERCIAL  CAP & ASSOCIATES      20763 | | - | Net Book Value | - |
| CASHWRAP   CHECK-OUT RETURN LH  CAP & ASSOCIATES    20732 | | - | Net Book Value | - |
| CASHWRAP   CHECK-OUT RETURN RH  CAP & ASSOCIATES    20733 | | - | Net Book Value | - |
| CASHWRAP   LEFT HAND CHECK-OUT COUNTER  CAP & ASSOCIATES 21079 | | - | Net Book Value | - |
| CASHWRAP   RIGHT HAND CHECK-OUT COUNTER  CAP & ASSOC    21080 | | - | Net Book Value | - |
| CASHWRAP   CHECKOUT COUNTER  CAP & ASSOCIATES      21078 | | - | Net Book Value | - |
| CUSTOMERSV CUSTOMER SERVICE COUNTER  CAP & ASSOCIATES      NT | | - | Net Book Value | - |
| CASHWRAP   MANAGERS CHECKOUT COUNTER  CAP & ASSOCIATES    21559 | | - | Net Book Value | - |
| CASHWRAP   LEFT HAND CHECK-OUT COUNTER  CAP & ASSOCIATES 21561 | | - | Net Book Value | - |
| CASHWRAP   RIGHT HAND CHECK-OUT COUNTER  CAP & ASSOCIATES 21560 | | - | Net Book Value | - |
| CUSTOMERSV CUSTOMER SERVICE COUNTER  CAP & ASSOCIATES    21550 | | - | Net Book Value | - |
| CASHWRAP  RH  CHECK-OUT  RETURN  CAP & ASSOCIATES      NEEDTG | | - | Net Book Value | - |
| CASHWRAP   CASHPIT/MANAGER'S STATION CHECK OUT      021599 | | - | Net Book Value | - |
| CASHWRAP   RH CHECK-OUT COUNTER  CAP & ASSOCIATES      21607 | | - | Net Book Value | - |
| CASHWRAP   LH CHECK-OUT COUNTER  CAP & ASSOCIATES      21608 | | - | Net Book Value | - |
| CUSTOMERSV CUSTOMER SERVICE COUNTER  CAP & ASSOCIATES    21653 | | - | Net Book Value | - |
| CASHWRAP  STORE INFO CENTER            23271 | | - | Net Book Value | - |
| CUSTOMERSV CUSTOMER SERVICE STAND        23272 | | - | Net Book Value | - |
| CASHWRAP  CAR AUDIO INFO CENTER/CASHWRAP        23898 | | - | Net Book Value | - |
| CASHWRAP  30 TEMPORARY CHECKOUT STATION        24835 | | - | Net Book Value | - |
| CASHWRAP  30 TEMPORARY CHECKOUT STATION        24836 | | - | Net Book Value | - |
| CASHWRAP  30 TEMPORARY CHECKOUT STATION        24837 | | - | Net Book Value | - |
| CASHWRAP  ENTRY INFORMATION CENTER          31218 | | - | Net Book Value | - |
| CASHWRAP  MANAGER PIT CASHWRAP          32094 | | - | Net Book Value | - |
| CASHWRAP  MANAGER PIT CASHWRAP          32191 | | - | Net Book Value | - |
| CASHWRAP  MANAGER PIT CASHWRAP          32125 | | - | Net Book Value | - |
| CASHWRAP  INFO CENTER | | - | Net Book Value | - |
| CASHWRAP  INFO CENTER | | - | Net Book Value | - |
| CASHWRAP  INFO CENTER | | - | Net Book Value | - |
| CASHWRAP  INFO CENTER | | - | Net Book Value | - |
| CASHWRAP INFO CENTER | | - | Net Book Value | - |
| CASHWRAP INFO CENTER | | - | Net Book Value | - |
| CASHWRAP  INFO CENTER | | - | Net Book Value | - |
| CASHWRAP  INFO CENTER | | - | Net Book Value | - |
| CASHWRAP INFO CENTER | | - | Net Book Value | - |
| CASHWRAP INFO CENTER | | - | Net Book Value | - |
| CASHWRAP INFO CENTER | | - | Net Book Value | - |
| CASHWRAP INFO CENTER | | - | Net Book Value | - |
| CASHWRAP INFO CENTER | | - | Net Book Value | - |
| CASHWRAP POS STATION | | - | Net Book Value | - |
| CASHWRAP  INFO CENTER | | - | Net Book Value | - |
| CASHWRAP INFO CENTER | | - | Net Book Value | - |
| CASHWRAP INFO CENTER | | - | Net Book Value | - |
| CASHWRAP INFO CENTER | | - | Net Book Value | - |
| CASHWRAP INFO CENTER | | - | Net Book Value | - |
| CASHWRAP INFO CENTER | | - | Net Book Value | - |
| CASHWRAP INFO CENTER | | - | Net Book Value | - |
| CASHWAP INFO CENTER | | - | Net Book Value | - |
| CASHWAP INFO CENTER | | - | Net Book Value | - |
| CASHWRAP INFO CENTER | | - | Net Book Value | - |
| CASHWAP INFO CENTER | | - | Net Book Value | - |
| CASHWAP INFO CENTER | | - | Net Book Value | - |
| CASHWRAP INFO CENTER | | - | Net Book Value | - |
| CASHWRAP INFO CENTER | | - | Net Book Value | - |
| CASHWRAP INFO CENTER | | - | Net Book Value | - |
| CASHWRAP INFO CENTER | | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 105.19 | Net Book Value | 105.19 |
| CASHWRAP INFO CENTER | 105.21 | Net Book Value | 105.21 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 105.39 | Net Book Value | 105.39 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 104.98 | Net Book Value | 104.98 |
| CASHWRAP INFO CENTER | 104.55 | Net Book Value | 104.55 |
| CASHWRAP INFO CENTER | 105.49 | Net Book Value | 105.49 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 211.29 | Net Book Value | 211.29 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 211.24 | Net Book Value | 211.24 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 199.67 | Net Book Value | 199.67 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 210.69 | Net Book Value | 210.69 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| CASHWRAP INFO CENTER | 210.94 | Net Book Value | 210.94 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 522.92 | Net Book Value | 522.92 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 521.41 | Net Book Value | 521.41 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 526.85 | Net Book Value | 526.85 |
| CASHWRAP INFO CENTER | 71.31 | Net Book Value | 71.31 |
| CASHWRAP INFO CENTER | 540.37 | Net Book Value | 540.37 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 628.22 | Net Book Value | 628.22 |
| CASHWRAP INFO CENTER | 631.96 | Net Book Value | 631.96 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 767.66 | Net Book Value | 767.66 |
| CASHWRAP INFO CENTER | 759.02 | Net Book Value | 759.02 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 1,133.52 | Net Book Value | 1,133.52 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 273.35 | Net Book Value | 273.35 |
| CASHWRAP INFO CENTER | 1,524.52 | Net Book Value | 1,524.52 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 237.84 | Net Book Value | 237.84 |
| CASHWRAP INFO CENTER | 1,529.22 | Net Book Value | 1,529.22 |
| CASHWRAP INFO CENTER | 1,662.75 | Net Book Value | 1,662.75 |
| CASHWRAP INFO CENTER | 1,664.86 | Net Book Value | 1,664.86 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 59.55 | Net Book Value | 59.55 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 1,771.41 | Net Book Value | 1,771.41 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 1,803.33 | Net Book Value | 1,803.33 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 1,799.27 | Net Book Value | 1,799.27 |
| CASHWRAP INFO CENTER | 760.89 | Net Book Value | 760.89 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 1,921.19 | Net Book Value | 1,921.19 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 1,890.06 | Net Book Value | 1,890.06 |
| CASHWRAP INFO CENTER | 1,887.30 | Net Book Value | 1,887.30 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 354.62 | Net Book Value | 354.62 |
| CASHWRAP INFO CENTER | 1,889.93 | Net Book Value | 1,889.93 |
| CASHWRAP INFO CENTER | 1,904.72 | Net Book Value | 1,904.72 |
| CASHWRAP INFO CENTER | 2,214.20 | Net Book Value | 2,214.20 |
| CASHWRAP INFO CENTER | 2,282.24 | Net Book Value | 2,282.24 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 2,215.60 | Net Book Value | 2,215.60 |
| CASHWRAP INFO CENTER | 2,249.77 | Net Book Value | 2,249.77 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| CASHWRAP INFO CENTER | 2,647.72 | Net Book Value | 2,647.72 |
| CASHWRAP INFO CENTER | 2,633.58 | Net Book Value | 2,633.58 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 3,597.64 | Net Book Value | 3,597.64 |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | - | Net Book Value | - |
| CASHWRAP INFO CENTER | 3,258.07 | Net Book Value | 3,258.07 |
| CELL DISPLAY | 1,450.70 | Net Book Value | 1,450.70 |
| CELLULAR DISPLAY | 1,155.98 | Net Book Value | 1,155.98 |
| CELLULAR DISPLAY | 114.45 | Net Book Value | 114.45 |
| CELLULAR DISPLAY | 1,447.63 | Net Book Value | 1,447.63 |
| CELLULAR DISPLAY | 1,135.03 | Net Book Value | 1,135.03 |
| CELLULAR DISPLAY | 1,573.18 | Net Book Value | 1,573.18 |
| CELLULAR DISPLAY | - | Net Book Value | - |
| CELLULAR DISPLAY | - | Net Book Value | - |
| CELLULAR DISPLAY | - | Net Book Value | - |
| CELLULAR DISPLAY | 1,173.82 | Net Book Value | 1,173.82 |
| HUNTSVILLE REMODEL DISPLAYS | 5.97 | Net Book Value | 5.97 |
| HUNTSVILLE REMODEL DISPLAYS | 41.69 | Net Book Value | 41.69 |
| COOKTOP    12' COOKTOP DISPLAY             NT | - | Net Book Value | - |
| COOKTOP    COOKTOP DISPLAY        24901 | - | Net Book Value | - |
| COOKTOP    COOKTOP DISPLAY        24920 | - | Net Book Value | - |
| COOKTOP    COOKTOP DISPLAY        24959 | - | Net Book Value | - |
| COOKTOP    COOKTOP DISPLAY WITH HOOD          25002 | - | Net Book Value | - |
| COOKTOP    COOKTOP DISPLAY WITH HOOD          25040 | - | Net Book Value | - |
| COOKTOP    COOKTOP DISPLAY        25303 | - | Net Book Value | - |
| COOKTOP    COOKTOP DISPLAY        25364 | - | Net Book Value | - |
| COOKTOP    COOKTOP DISPLAY        25417 | - | Net Book Value | - |
| COOKTOP    12' COOKTOP DISPLAY        25496 | - | Net Book Value | - |
| COOKTOP    COOKTOP DISPLAY        27871 | - | Net Book Value | - |
| COOKTOP    12' COOKTOP DISPLAY COUNTER        27121 | - | Net Book Value | - |
| COOKTOP    12' COOKTOP DISPLAY COUNTER        28549 | - | Net Book Value | - |
| COOKTOP    COOKTOP DISPLAY        28951 | - | Net Book Value | - |
| COOKTOP    COOKTOP DISPLAY        28579 | - | Net Book Value | - |
| COOKTOP    COOKTOP COUNTERTOP DISPLAY        28769 | - | Net Book Value | - |
| COOKTOP    COOKTOP DISPLAY        28965 | - | Net Book Value | - |
| COOKTOP    COOKTOP DISPLAY COUNTER        28591 | - | Net Book Value | - |
| COOKTOP    JADE KITCHEN #1 COOKTOP DISPLAY        29217 | - | Net Book Value | - |
| COOKTOP    COOKTOP DISPLAY SHELF             NT | - | Net Book Value | - |
| COOKTOP    8 FOOT COOKTOP SHELVING DISPLAY        28089 | - | Net Book Value | - |
| COOKTOP    SLIDING COOKTOP DISPLAY SHELVING          NT | - | Net Book Value | - |
| COOKTOP    COOKTOP DISPLAY SHELVING        32048 | - | Net Book Value | - |
| COOKTOP    8 COOKTOPS W/ CABINET  CAP & ASSOCIATES        19660 | - | Net Book Value | - |
| COOKTOP    SIX BI-LEVEL  CAP & ASSOCIATES             NT | - | Net Book Value | - |
| COOKTOP    CAP & ASSOCIATES             NT | - | Net Book Value | - |
| COOKTOP    COOKTOP DISPLAY  CAP & ASSOCIATES        20752 | - | Net Book Value | - |
| COOKTOP    SIX-UNIT W/CABINETS  CAP & ASSOCIATES        21072 | - | Net Book Value | - |
| COOKTOP    SIX-UNITS WITH CABINETS  CAP & ASSOCIATES        21548 | - | Net Book Value | - |
| COOKTOP    COOKTOP DISPLAY        21611 | - | Net Book Value | - |
| COOKTOP    6-UNIT COOKTOP DISPLAY        23866 | - | Net Book Value | - |
| COOKTOP    COUNTERTOP RANGETOP DISPLAY             NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | | |
|---|---|---|---|---|---|
| COOKTOP | COOKTOP DISPLAY SHELVING | 32109 | - | Net Book Value | - |
| COOKTOP | COOKTOP DISPLAY SHELVING | 32193 | - | Net Book Value | - |
| COOKTOP | COOKTOP DISPLAY SHELVING | 32154 | - | Net Book Value | - |
| COOKTOP | 12 FT DISPLAY | | - | Net Book Value | - |
| COOKTOP | DISPLAY | | - | Net Book Value | - |
| COOKTOP | DISPLAY | | - | Net Book Value | - |
| COOKTOP | | | - | Net Book Value | - |
| COOKTOP | | | - | Net Book Value | - |
| COOKTOP DISPLAY | | | - | Net Book Value | - |
| COOKTOP DISPLAY | | | - | Net Book Value | - |
| COOKTOP DISPLAY | | | - | Net Book Value | - |
| COOKTOP DISPLAY | | | - | Net Book Value | - |
| COOKTOP DISPLAY | | | - | Net Book Value | - |
| COOKTOP DISPLAY | | | - | Net Book Value | - |
| COOKTOP DISPLAY | | | - | Net Book Value | - |
| COOKTOP DISPLAY | | | - | Net Book Value | - |
| COOKTOP DISPLAY | | | - | Net Book Value | - |
| COOKTOP DISPLAY | | | - | Net Book Value | - |
| COOKTOP DISPLAY | | | - | Net Book Value | - |
| COOKTOP DISPLAY | | | - | Net Book Value | - |
| DRIVE ISLE COOKTOP DISPLAY | | | 2,335.92 | Net Book Value | 2,335.92 |
| COOKTOP TOPPER W/ INSERT | | | 2,026.61 | Net Book Value | 2,026.61 |
| COOKTOP TOPPER (6) W/ INSERT | | | 2,030.73 | Net Book Value | 2,030.73 |
| COOKTOP TOPPER FOR ISLE | | | 1,663.31 | Net Book Value | 1,663.31 |
| COOKTOP TOPPER FOR ISLE | | | 1,505.54 | Net Book Value | 1,505.54 |
| HHG14550 A COOKTOP TOPPER W/INSERT | | | 219.33 | Net Book Value | 219.33 |
| HHG14555 FL COOKTOP TOPPER W/ 8 INSERTS | | | 134.97 | Net Book Value | 134.97 |
| HHG14550 A COOKTOP TOPPER W/INSERT | | | 1,555.71 | Net Book Value | 1,555.71 |
| HHG14555 FL COOKTOP TOPPER W/ 8 INSERTS | | | 957.34 | Net Book Value | 957.34 |
| HHG14550 A COOKTOP TOPPER W/INSERT | | | 1,693.52 | Net Book Value | 1,693.52 |
| HHG14555 FL COOKTOP TOPPER W/ 8 INSERTS | | | 1,042.15 | Net Book Value | 1,042.15 |
| HHG14550 A COOKTOP TOPPER W/INSERT | | | 1,778.38 | Net Book Value | 1,778.38 |
| HHG14555 FL COOKTOP TOPPER W/ 8 INSERTS | | | 1,094.40 | Net Book Value | 1,094.40 |
| COOKTOP TOPPER FOR ISLE | | | - | Net Book Value | - |
| OVEN PANEL BLANK | | | - | Net Book Value | - |
| OVEN PLANK END PANEL | | | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | | | - | Net Book Value | - |
| EAST REMODEL 2014-003 | | | 89.17 | Net Book Value | 89.17 |
| TRI-COUNTY REMODEL 2014-048 | | | 68.51 | Net Book Value | 68.51 |
| HUNTSVILLE REMODEL DISPLAYS | | | 100.07 | Net Book Value | 100.07 |
| CORRAL | PARKING LOT CART CORRAL | NT | - | Net Book Value | - |
| CORRAL | IN STORE CART CORRAL | NT | - | Net Book Value | - |
| CORRAL | IN STORE CART CORRAL | NT | - | Net Book Value | - |
| CORRAL | IN STORE CART CORRAL | NT | - | Net Book Value | - |
| CORRAL | IN STORE CART CORRAL | NT | - | Net Book Value | - |
| CORRAL | INSIDE CORRAL | | - | Net Book Value | - |
| CORRAL | IN-STORE CORRAL | | - | Net Book Value | - |
| CORRAL | CART | | - | Net Book Value | - |
| CORRAL | CART CORRAL | | - | Net Book Value | - |
| CORRAL | CART CORRAL | | - | Net Book Value | - |
| CORRAL | CART INSIDE | | - | Net Book Value | - |
| CORRAL | CART | | - | Net Book Value | - |
| CORRAL CART | | | - | Net Book Value | - |
| CORRAL CART | | | - | Net Book Value | - |
| CORRAL CART | | | - | Net Book Value | - |
| CORRAL CART | | | - | Net Book Value | - |
| CORRAL CART | | | - | Net Book Value | - |
| CORRAL CART | | | - | Net Book Value | - |
| CORRAL CART | | | - | Net Book Value | - |
| CORRAL CART - INDOOR | | | - | Net Book Value | - |
| CORRAL CART | | | - | Net Book Value | - |
| CORRAL CART | | | - | Net Book Value | - |
| CORRAL CART | | | - | Net Book Value | - |
| CORRAL CART | | | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 12.89 | Net Book Value | 12.89 |
| CORRAL CART | 12.90 | Net Book Value | 12.90 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 12.92 | Net Book Value | 12.92 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 12.86 | Net Book Value | 12.86 |
| CORRAL CART | 12.81 | Net Book Value | 12.81 |
| CORRAL CART | 12.93 | Net Book Value | 12.93 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 25.89 | Net Book Value | 25.89 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 25.87 | Net Book Value | 25.87 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 48.95 | Net Book Value | 48.95 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 25.79 | Net Book Value | 25.79 |
| CORRAL CART | 25.84 | Net Book Value | 25.84 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 64.08 | Net Book Value | 64.08 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 63.88 | Net Book Value | 63.88 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 64.57 | Net Book Value | 64.57 |
| CORRAL CART | 8.74 | Net Book Value | 8.74 |
| CORRAL CART | 66.21 | Net Book Value | 66.21 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 77.01 | Net Book Value | 77.01 |
| CORRAL CART | 77.44 | Net Book Value | 77.44 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 94.06 | Net Book Value | 94.06 |
| CORRAL CART | 93.02 | Net Book Value | 93.02 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 138.91 | Net Book Value | 138.91 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 186.82 | Net Book Value | 186.82 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 29.15 | Net Book Value | 29.15 |
| CORRAL CART | 187.40 | Net Book Value | 187.40 |
| CORRAL CART | 203.75 | Net Book Value | 203.75 |
| CORRAL CART | 204.01 | Net Book Value | 204.01 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 7.30 | Net Book Value | 7.30 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 217.06 | Net Book Value | 217.06 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART INSIDE | - | Net Book Value | - |
| COUNTER CUSTOM NEBULA | - | Net Book Value | - |
| CUSTOM INFO CENTER COUNTER & DESK | - | Net Book Value | - |
| COUNTER TOP CHERRY | - | Net Book Value | - |
| COUNTERTOP | - | Net Book Value | - |
| EAST REMODEL 2014-003 | 323.44 | Net Book Value | 323.44 |
| COUNTERTOP 50" X 25" X 1-1/2" FINISH: GRAPHITE NEBULA HPL | 480.33 | Net Book Value | 480.33 |
| COUNTERTOP 74" X 25" X 1-1/2" FINISH: GRAPHITE NEBULA HPL | 459.94 | Net Book Value | 459.94 |
| COUNTERTOP 85" X 25" X 1-1/2" FINISH: GRAPHITE NEBULA HPL | 461.89 | Net Book Value | 461.89 |
| COUNTERTOP 122" X 25" X 1-1/2" FINISH: GRAPHITE NEBULA HPL | 1,129.49 | Net Book Value | 1,129.49 |
| COROPLAST OTR COVER PANEL | 81.32 | Net Book Value | 81.32 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| CPU TECH STATION | 46.58 | Net Book Value | 46.58 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 80.69 | Net Book Value | 80.69 |
| CPU TECH STATION | 80.69 | Net Book Value | 80.69 |
| CPU TECH STATION | 82.19 | Net Book Value | 82.19 |
| CPU TECH STATION | 82.19 | Net Book Value | 82.19 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 82.19 | Net Book Value | 82.19 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 127.06 | Net Book Value | 127.06 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 122.57 | Net Book Value | 122.57 |
| CPU TECH STATION | 128.29 | Net Book Value | 128.29 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 122.57 | Net Book Value | 122.57 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 122.57 | Net Book Value | 122.57 |
| CPU TECH STATION | 122.57 | Net Book Value | 122.57 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 180.19 | Net Book Value | 180.19 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 180.19 | Net Book Value | 180.19 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 181.89 | Net Book Value | 181.89 |
| CPU TECH STATION | 24.69 | Net Book Value | 24.69 |
| CPU TECH STATION | 194.21 | Net Book Value | 194.21 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 225.82 | Net Book Value | 225.82 |
| CPU TECH STATION | 218.27 | Net Book Value | 218.27 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 275.89 | Net Book Value | 275.89 |
| CPU TECH STATION | 272.79 | Net Book Value | 272.79 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 292.73 | Net Book Value | 292.73 |
| CPU TECH STATION | 292.73 | Net Book Value | 292.73 |
| CPU TECH STATION | 292.73 | Net Book Value | 292.73 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 291.34 | Net Book Value | 291.34 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 222.21 | Net Book Value | 222.21 |
| CPU TECH STATION | 311.29 | Net Book Value | 311.29 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 48.27 | Net Book Value | 48.27 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| CPU TECH STATION | 328.39 | Net Book Value | 328.39 |
| CPU TECH STATION | 326.85 | Net Book Value | 326.85 |
| CPU TECH STATION | 325.36 | Net Book Value | 325.36 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 311.23 | Net Book Value | 311.23 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 312.74 | Net Book Value | 312.74 |
| CPU TECH STATION | 312.74 | Net Book Value | 312.74 |
| CPU TECH STATION | 309.83 | Net Book Value | 309.83 |
| CPU TECH STATION | 330.77 | Net Book Value | 330.77 |
| CPU TECH STATION | 306.87 | Net Book Value | 306.87 |
| CPU TECH STATION | 319.98 | Net Book Value | 319.98 |
| CPU TECH STATION | 319.98 | Net Book Value | 319.98 |
| CPU TECH STATION | 319.98 | Net Book Value | 319.98 |
| CPU TECH STATION | 320.77 | Net Book Value | 320.77 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 319.98 | Net Book Value | 319.98 |
| CPU TECH STATION | 319.98 | Net Book Value | 319.98 |
| CPU TECH STATION | 319.98 | Net Book Value | 319.98 |
| CPU TECH STATION | 319.98 | Net Book Value | 319.98 |
| CPU TECH STATION | 311.23 | Net Book Value | 311.23 |
| CPU TECH STATION | 320.47 | Net Book Value | 320.47 |
| CPU TECH STATION | 316.47 | Net Book Value | 316.47 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 309.89 | Net Book Value | 309.89 |
| CPU TECH STATION | 309.89 | Net Book Value | 309.89 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 314.96 | Net Book Value | 314.96 |
| CPU TECH STATION | 315.66 | Net Book Value | 315.66 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 310.60 | Net Book Value | 310.60 |
| CPU TECH STATION | 309.89 | Net Book Value | 309.89 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 309.83 | Net Book Value | 309.83 |
| CPU TECH STATION | 309.83 | Net Book Value | 309.83 |
| CPU TECH STATION | 307.89 | Net Book Value | 307.89 |
| CPU TECH STATION | 307.89 | Net Book Value | 307.89 |
| CPU TECH STATION | 309.83 | Net Book Value | 309.83 |
| CPU TECH STATION | 299.49 | Net Book Value | 299.49 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 303.69 | Net Book Value | 303.69 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 303.69 | Net Book Value | 303.69 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 300.89 | Net Book Value | 300.89 |
| CPU TECH STATION | 300.89 | Net Book Value | 300.89 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 300.23 | Net Book Value | 300.23 |
| CPU TECH STATION | 300.89 | Net Book Value | 300.89 |
| CPU TECH STATION | 300.89 | Net Book Value | 300.89 |
| CPU TECH STATION | 302.31 | Net Book Value | 302.31 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| CPU TECH STATION | 300.89 | Net Book Value | 300.89 |
| CPU TECH STATION | 304.47 | Net Book Value | 304.47 |
| CPU TECH STATION | 302.32 | Net Book Value | 302.32 |
| CPU TECH STATION | 304.48 | Net Book Value | 304.48 |
| CPU TECH STATION | 304.48 | Net Book Value | 304.48 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 302.32 | Net Book Value | 302.32 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 300.77 | Net Book Value | 300.77 |
| CPU TECH STATION | 300.77 | Net Book Value | 300.77 |
| CPU TECH STATION | 310.77 | Net Book Value | 310.77 |
| CPU TECH STATION | 302.31 | Net Book Value | 302.31 |
| CPU TECH STATION | 300.77 | Net Book Value | 300.77 |
| CPU TECH STATION | 300.77 | Net Book Value | 300.77 |
| CPU TECH STATION | 300.77 | Net Book Value | 300.77 |
| CPU TECH STATION | 300.77 | Net Book Value | 300.77 |
| CPU TECH STATION | 300.77 | Net Book Value | 300.77 |
| CPU TECH STATION | 300.77 | Net Book Value | 300.77 |
| CPU TECH STATION | 310.77 | Net Book Value | 310.77 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 304.47 | Net Book Value | 304.47 |
| CPU TECH STATION | 336.87 | Net Book Value | 336.87 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 407.41 | Net Book Value | 407.41 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 547.95 | Net Book Value | 547.95 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 85.49 | Net Book Value | 85.49 |
| CPU TECH STATION | 549.65 | Net Book Value | 549.65 |
| CPU TECH STATION | 597.66 | Net Book Value | 597.66 |
| CPU TECH STATION | 598.36 | Net Book Value | 598.36 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 21.41 | Net Book Value | 21.41 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 636.67 | Net Book Value | 636.67 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 648.17 | Net Book Value | 648.17 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 646.68 | Net Book Value | 646.68 |
| CPU TECH STATION | 273.48 | Net Book Value | 273.48 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 679.33 | Net Book Value | 679.33 |
| CPU TECH STATION | 678.32 | Net Book Value | 678.32 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 127.47 | Net Book Value | 127.47 |
| CPU TECH STATION | 679.27 | Net Book Value | 679.27 |
| CPU TECH STATION | 684.60 | Net Book Value | 684.60 |
| CPU TECH STATION | 335.66 | Net Book Value | 335.66 |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | - | Net Book Value | - |
| CPU TECH STATION | 796.35 | Net Book Value | 796.35 |
| CPU TECH STATION | 808.64 | Net Book Value | 808.64 |
| CPU TECH STATION | 951.63 | Net Book Value | 951.63 |
| CPU TECH STATION | 946.54 | Net Book Value | 946.54 |
| CPU TECH STATION | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| CPU TECH STATION | | - | Net Book Value | - |
| CPU TECH STATION | | - | Net Book Value | - |
| CPU TECH STATION | | - | Net Book Value | - |
| CPU TECH STATION | | - | Net Book Value | - |
| CPU TECH STATION | | - | Net Book Value | - |
| CPU TECH STATION | | - | Net Book Value | - |
| CPU TECH STATION | | - | Net Book Value | - |
| CPU TECH STATION | | - | Net Book Value | - |
| CPU TECH STATION | | - | Net Book Value | - |
| CPU TECH STATION | | - | Net Book Value | - |
| CPU TECH STATION | | - | Net Book Value | - |
| CPU TECH STATION | | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL ACCESSORY DISPLAY CUBE     24814 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL PRODUCT DISPLAY     24888 | - | Net Book Value | - |
| CUBE | GAME/CD ANGLE GONDOLA     24897 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY     24939 | - | Net Book Value | - |
| CUBE | ANGLED GAME/CD PRODUCT DISPLAY     24948 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY     24983 | - | Net Book Value | - |
| CUBE | ANGLED CD/GAME PRODUCT DISPLAY     24992 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY     25026 | - | Net Book Value | - |
| CUBE | ANGLED CD/GAME SLATWALL PRODUCT DISPLAY     25035 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY     25071 | - | Net Book Value | - |
| CUBE | ANGLED CD/GAME SLATWALL DISPLAY     25080 | - | Net Book Value | - |
| CUBE | SMALL GAMES/ACCESSORY GONDOLA     25310 | - | Net Book Value | - |
| CUBE | SMALL PRODUCTS SLATWALL DISPLAY     25370 | - | Net Book Value | - |
| CUBE | SMALL PRODUCT SLATWALL DISPLAY     25371 | - | Net Book Value | - |
| CUBE | SMALL PRODUCT SLATWALL DISPLAY     25372 | - | Net Book Value | - |
| CUBE | SMALL PRODUCT DISPLAY SLATWALL     25373 | - | Net Book Value | - |
| CUBE | SMALL PRODUCT DISPLAY SLATWALL     25374 | - | Net Book Value | - |
| CUBE | SMALL PRODUCT DISPLAY SLATWALL     25375 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL ACCESSORY GONDOLA     27880 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL PRODUCT DISPLAY     27145 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL DISPLAY CUBES     28530 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL DISPLAY CUBE     28937 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL GONDOLA DISPLAY     28582 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL DISPLAY CUBE     28796 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL PRODUCT DISPLAY CUBE     28628 | - | Net Book Value | - |
| CUBE | FOUR SIDED SLATWALL PRODUCT DISPLAY CUBE     31556 | - | Net Book Value | - |
| CUBE | FOUR SIDED SLATWALL DISPLAY CUBE     31657 | - | Net Book Value | - |
| CUBE | FOUR SIDED SLATWALL DISPLAY CUBE | - | Net Book Value | - |
| CUBE | FOUR SIDED SLATWALL DISPLAY CUBE     32034 | - | Net Book Value | - |
| CUBE | SLATWALL DISPLAY FREESTANDING  CAP & ASSOC     21118 | - | Net Book Value | - |
| CUBE | FREESTANDING SLATWALL  CAP & ASSOCIATES     NEEDTG | - | Net Book Value | - |
| CUBE | SLATWALL 4-SIDED ACCESSORY CUBE     23881 | - | Net Book Value | - |
| CUBE | SLATWALL 4-SIDED ACCESSORY CUBE     23882 | - | Net Book Value | - |
| CUBE | SLATWALL 4-SIDED ACCESSORY CUBE     23883 | - | Net Book Value | - |
| CUBE | SLATWALL 4-SIDED ACCESSORY CUBE     23884 | - | Net Book Value | - |
| CUBE | SLATWALL 4-SIDED ACCESSORY CUBE     23885 | - | Net Book Value | - |
| CUBE | SLATWALL 4-SIDED ACCESSORY CUBE     23886 | - | Net Book Value | - |
| CUBE | SLATWALL 4-SIDED ACCESSORY CUBE     23887 | - | Net Book Value | - |
| CUBE | SLATWALL 4-SIDED ACCESSORY CUBE     23888 | - | Net Book Value | - |
| CUBE | SLATWALL 4-SIDED ACCESSORY CUBE     23267 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL ACCESSORY DISPLAY CUBE     24815 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL ACCESSORY DISPLAY CUBE     24816 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL ACCESSORY DISPLAY CUBE     24817 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL PRODUCT DISPLAY     24889 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL PRODUCT DISPLAY     24890 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL PRODUCT DISPLAY     24891 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL PRODUCT DISPLAY     24892 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL PRODUCT DISPLAY     24893 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL PRODUCT DISPLAY     24894 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL PRODUCT DISPLAY     24895 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL PRODUCT DISPLAY     24896 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY     24984 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY     24985 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | | |
|---|---|---|---|---|---|
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 24986 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 24987 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 24988 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 24989 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 24990 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 24991 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 25027 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 25029 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 25030 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 25031 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 25032 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 25033 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 25034 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 25072 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 25073 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 25074 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 25075 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 25076 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 25077 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 25078 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 25079 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 24940 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 24941 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 24942 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 24943 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 24944 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 24945 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 24946 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL SMALL PRODUCT DISPLAY | 24947 | - | Net Book Value | - |
| CUBE | SMALL GAMES/ACCESSORY GONDOLA | 25311 | - | Net Book Value | - |
| CUBE | SMALL GAMES/ACCESSORY GONDOLA | 25312 | - | Net Book Value | - |
| CUBE | SMALL GAMES/ACCESSORY GONDOLA | 25313 | - | Net Book Value | - |
| CUBE | SMALL GAMES/ACCESSORY GONDOLA | 25314 | - | Net Book Value | - |
| CUBE | SMALL GAMES/ACCESSORY GONDOLA | 25315 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL ACCESSORY GONDOLA | 27881 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL ACCESSORY GONDOLA | 27882 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL ACCESSORY GONDOLA | 27883 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL ACCESSORY GONDOLA | 27884 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL ACCESSORY GONDOLA | 27885 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL PRODUCT DISPLAY | 27146 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL PRODUCT DISPLAY | 27147 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL PRODUCT DISPLAY | 27148 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL PRODUCT DISPLAY | 27149 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL PRODUCT DISPLAY | 27172 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL DISPLAY CUBES | 28531 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL DISPLAY CUBES | 28532 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL DISPLAY CUBES | 28533 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL DISPLAY CUBES | 28534 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL DISPLAY CUBES | 28535 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL DISPLAY CUBE | 28938 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL DISPLAY CUBE | 28939 | - | Net Book Value | - |
| CUBE | 4-SIDED SLATWALL DISPLAY CUBE | 28940 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL GONDOLA DISPLAY | 28583 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL GONDOLA DISPLAY | 28584 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL GONDOLA DISPLAY | 28585 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL GONDOLA DISPLAY | 28586 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL GONDOLA DISPLAY | 28587 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL DISPLAY CUBE | 28797 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL DISPLAY CUBE | 28798 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL DISPLAY CUBE | 28799 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL DISPLAY CUBE | 28800 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL PRODUCT DISPLAY CUBE | 28629 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL PRODUCT DISPLAY CUBE | 28630 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL PRODUCT DISPLAY CUBE | 28631 | - | Net Book Value | - |
| CUBE | FOUR-SIDED SLATWALL PRODUCT DISPLAY CUBE | 28632 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| CUBE    FOUR-SIDED SLATWALL PRODUCT DISPLAY CUBE    28633 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    31232 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    31233 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    31234 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    31235 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    31236 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    31237 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL PRODUCT DISPLAY CUBE    31557 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL PRODUCT DISPLAY CUBE    31558 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL PRODUCT DISPLAY CUBE    31559 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL PRODUCT DISPLAY CUBE    31560 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL PRODUCT DISPLAY CUBE    31561 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    31658 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    31659 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    31660 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    31661 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    31663 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    33551 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    33552 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    33553 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32035 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32036 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32037 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32038 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32039 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32087 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32088 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32089 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32090 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32091 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32112 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32203 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32204 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32205 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32206 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32207 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32208 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32138 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32139 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32140 | - | Net Book Value | - |
| CUBE    FOUR SIDED SLATWALL DISPLAY CUBE    32141 | - | Net Book Value | - |
| CUBE    8-SINGLE SIDE CUBES    NT | - | Net Book Value | - |
| CUSTOMERSV CUSTOMER SERVICE CENTER    NT | - | Net Book Value | - |
| CUSTOMERSV STORE CUSTOMER SERVICE STAND    25270 | - | Net Book Value | - |
| CUSTOMERSV CUSTOMER SERVICE CASHWRAP    25360 | - | Net Book Value | - |
| CUSTOMERSERV CUSTOMER SERVICE COUNTER    27855 | - | Net Book Value | - |
| 13475-183 DELTA CAM LOCK 1-1/2 STRT CAM | 2.91 | Net Book Value | 2.91 |
| DELTA CAM LOCK 3/8" x 1-1/2" | 66.42 | Net Book Value | 66.42 |
| HUNTSVILLE REMODEL DISPLAYS | 3,429.40 | Net Book Value | 3,429.40 |
| BLOOMINGTON REMODEL 2014-010 | 3,229.22 | Net Book Value | 3,229.22 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER UPGRADE | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DIGITAL DOUBLE POS DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL DISPLAY | - | Net Book Value | - |
| DIGITAL DISPLAY | - | Net Book Value | - |
| DIGITAL DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | 143.68 | Net Book Value | 143.68 |
| DIGITAL CENTER | 122.90 | Net Book Value | 122.90 |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | 143.93 | Net Book Value | 143.93 |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | 122.63 | Net Book Value | 122.63 |
| DIGITAL CENTER | 122.17 | Net Book Value | 122.17 |
| DIGITAL CENTER | 123.23 | Net Book Value | 123.23 |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | 288.50 | Net Book Value | 288.50 |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | 288.41 | Net Book Value | 288.41 |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | 233.24 | Net Book Value | 233.24 |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | 246.14 | Net Book Value | 246.14 |
| DIGITAL CENTER | 246.38 | Net Book Value | 246.38 |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---:|---|---:|
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | 610.88 | Net Book Value | 610.88 |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | 609.12 | Net Book Value | 609.12 |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | 615.47 | Net Book Value | 615.47 |
| DIGITAL CENTER | 83.31 | Net Book Value | 83.31 |
| DIGITAL CENTER | 631.25 | Net Book Value | 631.25 |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | 733.91 | Net Book Value | 733.91 |
| DIGITAL CENTER | 738.27 | Net Book Value | 738.27 |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | 896.83 | Net Book Value | 896.83 |
| DIGITAL CENTER | 886.71 | Net Book Value | 886.71 |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | 1,786.52 | Net Book Value | 1,786.52 |
| DIGITAL CENTER | 284.29 | Net Book Value | 284.29 |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | 2,072.11 | Net Book Value | 2,072.11 |
| DIGITAL CENTER | 2,061.01 | Net Book Value | 2,061.01 |
| DIGITAL RESET PROJECT 2013-700 | 7,124.18 | Net Book Value | 7,124.18 |
| DIGITAL RESET PROJECT 2013-700 | 1,915.73 | Net Book Value | 1,915.73 |
| DIGITAL RESET PROJECT 2013-700 | 9,388.67 | Net Book Value | 9,388.67 |
| DIGITAL RESET PROJECT 2013-700 | 8,679.28 | Net Book Value | 8,679.28 |
| DIGITAL RESET PROJECT 2013-700 | 8,462.57 | Net Book Value | 8,462.57 |
| DIGITAL RESET PROJECT 2013-700 | 9,344.98 | Net Book Value | 9,344.98 |
| DIGITAL RESET PROJECT 2013-700 | 5,499.21 | Net Book Value | 5,499.21 |
| DIGITAL RESET PROJECT 2013-700 | 7,769.17 | Net Book Value | 7,769.17 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 9,705.05 | Net Book Value | 9,705.05 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 8,737.77 | Net Book Value | 8,737.77 |
| DIGITAL RESET PROJECT 2013-700 | 8,246.61 | Net Book Value | 8,246.61 |
| DIGITAL RESET PROJECT 2013-700 | 10,407.75 | Net Book Value | 10,407.75 |
| DIGITAL RESET PROJECT 2013-700 | 10,625.23 | Net Book Value | 10,625.23 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 8,315.93 | Net Book Value | 8,315.93 |
| DIGITAL RESET PROJECT 2013-700 | 9,000.12 | Net Book Value | 9,000.12 |
| DIGITAL RESET PROJECT 2013-700 | 10,427.19 | Net Book Value | 10,427.19 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 4,936.15 | Net Book Value | 4,936.15 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 7,394.03 | Net Book Value | 7,394.03 |
| DIGITAL RESET PROJECT 2013-700 | 6,892.11 | Net Book Value | 6,892.11 |
| DIGITAL RESET PROJECT 2013-700 | 3,693.91 | Net Book Value | 3,693.91 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 2,792.02 | Net Book Value | 2,792.02 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 1,290.19 | Net Book Value | 1,290.19 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 5,589.57 | Net Book Value | 5,589.57 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---:|---|---:|
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 4,996.13 | Net Book Value | 4,996.13 |
| DIGITAL RESET PROJECT 2013-700 | 4,713.94 | Net Book Value | 4,713.94 |
| DIGITAL RESET PROJECT 2013-700 | 390.16 | Net Book Value | 390.16 |
| DIGITAL RESET PROJECT 2013-700 | 7,890.79 | Net Book Value | 7,890.79 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 1,386.12 | Net Book Value | 1,386.12 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 5,487.94 | Net Book Value | 5,487.94 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 6,632.32 | Net Book Value | 6,632.32 |
| DIGITAL RESET PROJECT 2013-700 | 7,776.57 | Net Book Value | 7,776.57 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 11,721.07 | Net Book Value | 11,721.07 |
| DIGITAL RESET PROJECT 2013-700 | 10,289.13 | Net Book Value | 10,289.13 |
| DIGITAL RESET PROJECT 2013-700 | 9,979.11 | Net Book Value | 9,979.11 |
| LAPTOP DISPLAYS & ELECTRICAL INSTALL | 6,593.24 | Net Book Value | 6,593.24 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| LAPTOP DISPLAY AND ELECTRICAL INSTALL | 6,637.57 | Net Book Value | 6,637.57 |
| DIGITAL RESET PROJECT 2013-700 | 7,901.12 | Net Book Value | 7,901.12 |
| DIGITAL RESET PROJECT 2013-700 | 8,167.31 | Net Book Value | 8,167.31 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 7,191.10 | Net Book Value | 7,191.10 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 2,165.98 | Net Book Value | 2,165.98 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 3,949.23 | Net Book Value | 3,949.23 |
| DIGITAL RESET PROJECT 2013-700 | 5,797.84 | Net Book Value | 5,797.84 |
| DIGITAL RESET PROJECT 2013-700 | 15,783.05 | Net Book Value | 15,783.05 |
| DIGITAL RESET PROJECT 2013-700 | 12,326.57 | Net Book Value | 12,326.57 |
| DIGITAL RESET PROJECT 2013-700 | 6,190.85 | Net Book Value | 6,190.85 |
| DIGITAL RESET PROJECT 2013-700 | 4,818.90 | Net Book Value | 4,818.90 |
| DIGITAL RESET PROJECT 2013-700 | 5,124.08 | Net Book Value | 5,124.08 |
| DIGITAL RESET PROJECT 2013-700 | 6,031.96 | Net Book Value | 6,031.96 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 5,044.36 | Net Book Value | 5,044.36 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 9,897.92 | Net Book Value | 9,897.92 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 8,077.94 | Net Book Value | 8,077.94 |
| DIGITAL RESET PROJECT 2013-700 | 7,749.50 | Net Book Value | 7,749.50 |
| DIGITAL RESET PROJECT 2013-700 | 4,871.94 | Net Book Value | 4,871.94 |
| LAPTOP DISPLAYS, CAMERAS, ELECTRICAL WORK AND INSTALL FOR DIGITAL RESET PROJECT | 6,156.41 | Net Book Value | 6,156.41 |
| DIGITAL RESET PROJECT 2013-700 | 8,409.75 | Net Book Value | 8,409.75 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 4,147.57 | Net Book Value | 4,147.57 |
| DIGITAL RESET PROJECT 2013-700 | 5,434.19 | Net Book Value | 5,434.19 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DIGITAL RESET PROJECT 2013-700 | 5,714.60 | Net Book Value | 5,714.60 |
| LAPTOP DISPLAYS, PLUG MOLDS, & ELECTRICAL INSTALL | 7,528.20 | Net Book Value | 7,528.20 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 142.20 | Net Book Value | 142.20 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 451.18 | Net Book Value | 451.18 |
| DIGITAL RESET PROJECT 2013-700 | 622.36 | Net Book Value | 622.36 |
| DIGITAL RESET PROJECT 2013-700 | 4,611.13 | Net Book Value | 4,611.13 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 5,723.52 | Net Book Value | 5,723.52 |
| DIGITAL RESET PROJECT 2013-700 | 3,967.71 | Net Book Value | 3,967.71 |
| DIGITAL RESET PROJECT 2013-700 | 2,830.43 | Net Book Value | 2,830.43 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 8,588.80 | Net Book Value | 8,588.80 |
| DIGITAL RESET PROJECT 2013-700 | 3,867.19 | Net Book Value | 3,867.19 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 4,162.65 | Net Book Value | 4,162.65 |
| DIGITAL RESET PROJECT 2013-700 | 4,383.91 | Net Book Value | 4,383.91 |
| DIGITAL RESET PROJECT 2013-700 | 4,593.21 | Net Book Value | 4,593.21 |
| DIGITAL RESET PROJECT 2013-700 | 5,240.44 | Net Book Value | 5,240.44 |
| DIGITAL RESET PROJECT 2013-700 | 3,468.79 | Net Book Value | 3,468.79 |
| DIGITAL RESET PROJECT 2013-700 | 1,633.51 | Net Book Value | 1,633.51 |
| DIGITAL RESET PROJECT 2013-700 | 4,956.78 | Net Book Value | 4,956.78 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 3,193.86 | Net Book Value | 3,193.86 |
| DIGITAL RESET PROJECT 2013-700 | 3,811.44 | Net Book Value | 3,811.44 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 7,922.59 | Net Book Value | 7,922.59 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 11,078.87 | Net Book Value | 11,078.87 |
| DIGITAL RESET PROJECT 2013-700 | 5,247.96 | Net Book Value | 5,247.96 |
| DIGITAL RESET PROJECT 2013-700 | 5,015.60 | Net Book Value | 5,015.60 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 5,490.90 | Net Book Value | 5,490.90 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 8,415.22 | Net Book Value | 8,415.22 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 8,375.32 | Net Book Value | 8,375.32 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 5,632.32 | Net Book Value | 5,632.32 |
| DIGITAL RESET PROJECT 2013-700 | 5,643.73 | Net Book Value | 5,643.73 |
| DIGITAL RESET PROJECT 2013-700 | 4,022.60 | Net Book Value | 4,022.60 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 7,090.83 | Net Book Value | 7,090.83 |
| DIGITAL RESET PROJECT 2013-700 | 7,136.11 | Net Book Value | 7,136.11 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 6,451.17 | Net Book Value | 6,451.17 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 7,901.05 | Net Book Value | 7,901.05 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 8,109.60 | Net Book Value | 8,109.60 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 8,308.14 | Net Book Value | 8,308.14 |
| DIGITAL RESET PROJECT 2013-700 | 5,308.43 | Net Book Value | 5,308.43 |
| DIGITAL RESET PROJECT 2013-700 | 8,318.02 | Net Book Value | 8,318.02 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 641.46 | Net Book Value | 641.46 |
| DIGITAL RESET PROJECT 2013-700 | 46.84 | Net Book Value | 46.84 |
| DIGITAL RESET PROJECT 2013-700 | 646.12 | Net Book Value | 646.12 |
| DIGITAL RESET PROJECT LAPTOP DISPLAY & INSTALL | 2,170.26 | Net Book Value | 2,170.26 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 5,694.22 | Net Book Value | 5,694.22 |
| DIGITAL RESET PROJECT 2013-700 | 5,421.33 | Net Book Value | 5,421.33 |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | 3,900.07 | Net Book Value | 3,900.07 |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | 2,323.11 | Net Book Value | 2,323.11 |
| DIGITAL CENTER | 3,110.10 | Net Book Value | 3,110.10 |
| DIGITAL FRAME DISPLAY | 49.06 | Net Book Value | 49.06 |
| DIGITAL FRAME DISPLAY | - | Net Book Value | - |
| DIGITAL FRAME DISPLAY | 73.30 | Net Book Value | 73.30 |
| OUTER LOOP REMODEL 2014-017 | 1,023.32 | Net Book Value | 1,023.32 |
| DIGITALCEN DIGITAL CENTER W/CELL PHONE/PDA/STILL PADS    24806 | - | Net Book Value | - |
| DIGITALCEN LARGE FREESTANDING DIGITAL EQUIPMENT CENTER    24906 | - | Net Book Value | - |
| DIGITALCEN FREESTANDING DIGITAL EQUIPMENT DISPLAY CENTER  24924 | - | Net Book Value | - |
| DIGITALCEN FREESTANDING DIGITAL EQUIPMENT DISPLAY         24963 | - | Net Book Value | - |
| DIGITALCEN FREESTANDING DIGITAL EQUIPMENT DISPLAY CENTER  25045 | - | Net Book Value | - |
| DIGITALCEN DIGITAL CENTER         25301 | - | Net Book Value | - |
| DIGITALCEN LARGE DIGITAL CENTER CASHWRAP          25361 | - | Net Book Value | - |
| DIGITALCEN 96 DISPLAY PLATFORM FOR DIGITALCENTER         NT | - | Net Book Value | - |
| DIGITALCEN 96 DISPLAY PLATFORM FOR DIGITALCENTER         NT | - | Net Book Value | - |
| DIGITALCEN DIGITALCENTER DISPLAY AREA          27128 | - | Net Book Value | - |
| DIGITALCEN FREESTANDING DIGITAL CENTER WITH ISLAND       28508 | - | Net Book Value | - |
| DIGITALCEN FREESTANDING DIGITAL CENTER         28101 | - | Net Book Value | - |
| DIGITALCEN FREESTANDING DIGITAL CENTER         28776 | - | Net Book Value | - |
| DIGITALCEN ISLAND DIGITAL CENTER WITH PRODUCT DISPLAYS    28641 | - | Net Book Value | - |
| DIGITALCEN DIGITAL DISPLAY ISLAND WITH SPINNING DISPLAY   31537 | - | Net Book Value | - |
| DIGITALCEN DIGITAL ACCESSORY DISPLAY PIT WITH ISLAND     31686 | - | Net Book Value | - |
| DIGITALCEN DIGITAL DISPLAY AREA WITH ISLAND         33549 | - | Net Book Value | - |
| DIGITALCEN LARGE DIGITAL DISPLAY ISLAND         32030 | - | Net Book Value | - |
| DIGITALCEN DIGITAL DISPLAY CENTER  CAP & ASSOCIATES      19673 | - | Net Book Value | - |
| DIGITALCEN DIGTAL DISPLAY CENTER  CAP & ASSOCIATES      20131 | - | Net Book Value | - |
| DIGITALCEN DIGITAL CENTER WITH CELL  PALM  DIGITAL PDA'S  23380 | - | Net Book Value | - |
| DIGITALCEN LARGE DIGITAL EQUIPMENT DISPLAY ISLAND       31230 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| DIGITALCEN LARGE DIGITAL DISPLAY ISLAND | 32111 | - | Net Book Value | - |
| DIGITALCEN LARGE ISLAND DIGITAL DISPLAY CENTER | 32192 | - | Net Book Value | - |
| DIGITALCEN LARGE ISLAND DIGITAL DISPLAY CENTER | 32121 | - | Net Book Value | - |
| DIGITAL CENTERS  DISPLAY | | - | Net Book Value | - |
| DIGITAL CENTER   DISPLAY | | - | Net Book Value | - |
| DIGITAL DISPLAY | | - | Net Book Value | - |
| DIGITAL DISPLAY CENTER | | - | Net Book Value | - |
| DIGITAL DISPLAY | | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | | - | Net Book Value | - |
| DIGITAL CENTER | | - | Net Book Value | - |
| DIGITAL CENTER | | - | Net Book Value | - |
| DIGITAL CENTER | | - | Net Book Value | - |
| DIGITAL CENTER | | - | Net Book Value | - |
| DIGITAL CENTER | | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | | - | Net Book Value | - |
| DIGITAL CENTER | | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE WITH 2 WINGS | 24838 | - | Net Book Value | - |
| DISHWASHER END CAP DISPLAYS FOR DISHWASHER | 24841 | - | Net Book Value | - |
| DISHWASHER FREESTANDING DISHWASHER DISPLAY | 24865 | - | Net Book Value | - |
| DISHWASHER FOUR-UNIT DISHWASHER DISPLAY | 25409 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH 2 WINGS | 25671 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH 2 WINGS | 25672 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH 2 WINGS | 25673 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH 2 WINGS | 25674 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE | 25678 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE | 25679 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE | 25681 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE | 25682 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE | 25683 | - | Net Book Value | - |
| DISHWASHER END CAP | 25675 | - | Net Book Value | - |
| DISHWASHER END CAP | 25676 | - | Net Book Value | - |
| DISHWASHER END CAP | 25677 | - | Net Book Value | - |
| DISHWASHER FEATURE WITH 2 WINGS | 25646 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH 2 WINGS | 25650 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH ONE WING | 25647 | - | Net Book Value | - |
| DISHWASHER FEATURE WITH 2 WINGS | 25648 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH 2 WINGS | 25649 | - | Net Book Value | - |
| DISHWASHER ENDCAP FEATURE CUBE WITH | 25651 | - | Net Book Value | - |
| DISHWASHER ENCAP FEATURE DISPLAY | 25652 | - | Net Book Value | - |
| DISHWASHER ENDCAP FEATURE DISPLAY | 25653 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE | 25419 | - | Net Book Value | - |
| DISHWASHER FEATURE WITH 2 WINGS | 25422 | - | Net Book Value | - |
| DISHWASHER END CAP | 25424 | - | Net Book Value | - |
| DISHWASHER ENDCAP DISHWASHER DISPLAY | 25689 | - | Net Book Value | - |
| DISHWASHER ENDCAP DISHWASHER DISPLAY | 25690 | - | Net Book Value | - |
| DISHWASHER ENDCAP DISHWASHER DISPLAY | 25691 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE DISPLAY WITH 2 WINGS | 25692 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH 2 WINGS | 25693 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH 2 WINGS | 25694 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE | 25695 | - | Net Book Value | - |
| DISHWASHER ENDCAP DISPLAY FEATURE | 25634 | - | Net Book Value | - |
| DISHWASHER ENDCAP DISPLAY FEATURE | 25635 | - | Net Book Value | - |
| DISHWASHER ENDCAP DISPLAY FEATURE | 25636 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH 2 WINGS | 25631 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH ONE WING | 25632 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE | 25633 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE | 25637 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH ONE WING | 25638 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH 2 WINGS | 25639 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH 2 WINGS | 25620 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH 2 WINGS | 25621 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH 2 WINGS | 25623 | - | Net Book Value | - |
| DISHWASHER ENDCAP FEATURE DISPLAY | 25623 | - | Net Book Value | - |
| DISHWASHER ENDCAP FEATURE DISPLAY | 25624 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| DISHWASHER ENDCAP FEATURE DISPLAY | 25625 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE | 25626 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26100 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 21651 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26166 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY W/2 WINGS | 28010 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE W/TWO WINGS | 27889 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE WITH ONE WING | 27698 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE WITH ONE WING | 27699 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT ENDCAP DISPLAY | 27890 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT ENDCAP DISPLAY | 27700 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT ENDCAP DISPLAY | 27873 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH ONE WING | 27136 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT ENDCAP DISHWASHER DISPLAY | 27135 | - | Net Book Value | - |
| DISHWASHER FEATURE WITH ONE WING | 28511 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT ENDCAP DISPLAY | 28519 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 28933 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT END CAP DISPLAY | 28942 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT END CAP DISPLAY | 28943 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH ONE WING | 28957 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH ONE WING | 28958 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE | 28959 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE WITH 2 WINGS | 28562 | - | Net Book Value | - |
| DISHWASHER 2-SIDED DISHWASHER FEATURE CUBE | 28564 | - | Net Book Value | - |
| DISHWASHER 2-SIDED FEATURE CUBE WITH TWO WINGS | 28565 | - | Net Book Value | - |
| DISHWASHER TWO-SIDED DISHWASHER FEATURE CUBE | 28566 | - | Net Book Value | - |
| DISHWASHER TWO-SIDED FEATURE CUBE WITH TWO WINGS | 28567 | - | Net Book Value | - |
| DISHWASHER TWO-SIDED DISHWASHER FEATURE CUBE | 28568 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT END CAP DISHWASHER DISPLAY | 28569 | - | Net Book Value | - |
| DISHWASHER 2-SIDED FEATURE CUBE WITH TWO WINGS | 28784 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT END CAP DISPLAY | 28785 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH TWO WINGS | 28970 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT END CAP DISHWASHER DISPLAY | 28609 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH ONE WING | 28612 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 29071 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE WITH TWO WINGS | 31526 | - | Net Book Value | - |
| DISHWASHER THREE UNIT EINDCAP DISPLAY | 31530 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 29070 | - | Net Book Value | - |
| DISHWASHER THREE UNIT DISPLAY FEATURE | 31676 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE | 31701 | - | Net Book Value | - |
| DISHWASHER SINGLE FEATURE DISPLAY | 33530 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE WITH TWO WINGS | 33531 | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISHWASHER DISPLAY | 33536 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 32043 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH THREE WINGS | 32046 | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISPLAY | 32061 | - | Net Book Value | - |
| DISHWASHER END CAP FOR DISHWASHER DISPLAY | 19395 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE  CAP & ASSOCIATES | 19661 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE  CAP & ASSOCIATES | 19662 | - | Net Book Value | - |
| DISHWASHER END CAP  CAP & ASSOCIATES | 19664 | - | Net Book Value | - |
| DISHWASHER END CAP  CAP & ASSOCIATES | 19665 | - | Net Book Value | - |
| DISHWASHER FOUR DW'S  TWO EACH SIDE  CAP & ASSOCIATES | 19683 | - | Net Book Value | - |
| DISHWASHER FOUR DW'S  TWO EACH SIDE  CAP & ASSOCIATES | 19684 | - | Net Book Value | - |
| DISHWASHER FOUR DW'S  TWO EACH SIDE  CAP & ASSOCIATES | 19685 | - | Net Book Value | - |
| DISHWASHER FOUR DW'S  TWO EACH SIDE  CAP & ASSOCIATES | 19686 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE W/ TWO WINGS  CAP & ASSOCIATES | 19678 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE W/ TWO WINGS  CAP & ASSOCIATES | 19679 | - | Net Book Value | - |
| DISHWASHER END CAP  CAP & ASSOCIATES | 19680 | - | Net Book Value | - |
| DISHWASHER END CAP  CAP & ASSOCIATES | 19681 | - | Net Book Value | - |
| DISHWASHER DISHWASHER DISPLAY  CAP & ASSOCIATES | 20119 | - | Net Book Value | - |
| DISHWASHER DISHWASHER DISPLAY  CAP & ASSOCIATES | 20120 | - | Net Book Value | - |
| DISHWASHER DISHWASHER DISPLAY  CAP & ASSOCIATES | 20122 | - | Net Book Value | - |
| DISHWASHER FEATURE TALL CUBE -TWO SIDED  CAP & ASSOCIATES | 20114 | - | Net Book Value | - |
| DISHWASHER FEATURE TALL CUBE -TWO SIDED  CAP & ASSOCIATES | 20115 | - | Net Book Value | - |
| DISHWASHER END CAP  CAP & ASSOCIATES | 20116 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DISHWASHER END CAP  CAP & ASSOCIATES          20118 | - | Net Book Value | - |
| DISHWASHER TWO WINGS - ONE ON EACH SIDE OF FEATURE  CAP   20126 | - | Net Book Value | - |
| DISHWASHER TWO WINGS - ONE ON EACH SIDE OF FEATURE  CAP   20127 | - | Net Book Value | - |
| DISHWASHER END CAP TWO UNIT CABNETS  CAP & ASSOCIATES     20225 | - | Net Book Value | - |
| DISHWASHER TWO SIDED  FOUR UNIT  CAP & ASSOCIATES          20226 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE W/ TWO WINGS  CAP & ASSOCIATES     20227 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE W/ TWO WINGS  CAP & ASSOCIATES     20228 | - | Net Book Value | - |
| DISHWASHER TWO SIDED  W FOUR UNITS  CAP & ASSOCIATES       20229 | - | Net Book Value | - |
| DISHWASHER TWO SIDED W/ FOUR UNITS  CAP & ASSOCIATES       20230 | - | Net Book Value | - |
| DISHWASHER END CAP TWO UNITS CABNETS  CAP & ASSOCIATES     20331 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE W/ TWO WINGS (TWO UNIT)  CAP      20755 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE W/ TWO WINGS (TWO UNIT)  CAP      20756 | - | Net Book Value | - |
| DISHWASHER DW DISPLAY  END CAP  CAP & ASSOCIATES          20757 | - | Net Book Value | - |
| DISHWASHER DW DISPLAY  END CAP  CAP & ASSOCIATES          20758 | - | Net Book Value | - |
| DISHWASHER FOUR UNIT TWO SIDED  CAP & ASSOCIATES          20759 | - | Net Book Value | - |
| DISHWASHER FOUR UNIT TWO SIDED  CAP & ASSOCIATES          20760 | - | Net Book Value | - |
| DISHWASHER FOUR UNIT TWO SIDED  CAP & ASSOCIATES          20762 | - | Net Book Value | - |
| DISHWASHER DISHWASHER DISPLAY  CAP & ASSOCIATES          21067 | - | Net Book Value | - |
| DISHWASHER DISHWASHER DISPLAY  CAP & ASSOCIATES          21068 | - | Net Book Value | - |
| DISHWASHER DISHWASHER DISPLAY  CAP & ASSOCIATES          21069 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE W/ TWO WINGS  CAP & ASSOCIATES    21064 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE W/ TWO WINGS  CAP & ASSOCIATES    21065 | - | Net Book Value | - |
| DISHWASHER DW DISPLAY  END CAP  CAP & ASSOCIATES          21062 | - | Net Book Value | - |
| DISHWASHER DW DISPLAY  END CAP  CAP & ASSOCIATES          21063 | - | Net Book Value | - |
| DISHWASHER DW DISPLAY  CAP & ASSOCIATES          21541 | - | Net Book Value | - |
| DISHWASHER DW DISPLAY  CAP & ASSOCIATES          21542 | - | Net Book Value | - |
| DISHWASHER DW DISPLAY  CAP & ASSOCIATES          21543 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE W/2 WINGS  CAP & ASSOCIATES       21540 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE W/2 WINGS  CAP & ASSOCIATES       21539 | - | Net Book Value | - |
| DISHWASHER DW DISPLAY  END CAP  CAP & ASSOCIATES          21537 | - | Net Book Value | - |
| DISHWASHER DW DISPLAY  END CAP  CAP & ASSOCIATES          21538 | - | Net Book Value | - |
| DISHWASHER DISHWASHER DISPLAY          21596 | - | Net Book Value | - |
| DISHWASHER DISHWASHER DISPLAY  CAP & ASSOCIATES          21597 | - | Net Book Value | - |
| DISHWASHER DISHWASHER DISPLAY  CAP & ASSOCIATES          21598 | - | Net Book Value | - |
| DW DISPLAY FEATURE CUBE W/ TWO WINGS          021591 | - | Net Book Value | - |
| DW DISPLAY FEATURE CUBE W/ TWO WINGS          021592 | - | Net Book Value | - |
| DISHWASHER END CAP  CAP & ASSOCIATES          21593 | - | Net Book Value | - |
| DISHWASHER END CAP  CAP & ASSOCIATES          21594 | - | Net Book Value | - |
| DISHWASHER DW DISPLAY FEATURE WITH ONE WING          23873 | - | Net Book Value | - |
| DISHWASHER DW DISPLAY FEATURE WITH ONE WING          23872 | - | Net Book Value | - |
| DISHWASHER DW DISPLAY FEATURE WITH 2 WINGS          23684 | - | Net Book Value | - |
| DISHWASHER DW DISPLAY FEATURE WITH 2 WINGS          23871 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE DISPLAY  NO WINGS          23875 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE DISPLAY  NO WINGS          23874 | - | Net Book Value | - |
| DISHWASHER DW DISPLAY END CAP          23681 | - | Net Book Value | - |
| DISHWASHER DW DISPLAY END CAP          23682 | - | Net Book Value | - |
| DISHWASHER DW DISPLAY END CAP          23683 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE WITH 2 WINGS          24839 | - | Net Book Value | - |
| DISHWASHER END CAP DISPLAYS FOR DISHWASHER          25084 | - | Net Book Value | - |
| DISHWASHER END CAP DISPLAYS FOR DISHWASHER          25085 | - | Net Book Value | - |
| DISHWASHER FREESTANDING DISHWASHER DISPLAY          24866 | - | Net Book Value | - |
| DISHWASHER FREESTANDING DISHWASHER DISPLAY          24867 | - | Net Book Value | - |
| DISHWASHER FREESTANDING DISHWASHER DISPLAY          24868 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE          25420 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE          25421 | - | Net Book Value | - |
| DISHWASHER FEATURE WITH 2 WINGS          25423 | - | Net Book Value | - |
| DISHWASHER END CAP          25425 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE          26101 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE          26102 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE          26103 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE          26104 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE          26105 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE          26106 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE          26107 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE          26110 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| DISHWASHER DISHWASHER FEATURE CUBE | 26111 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26112 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26115 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26116 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26117 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26129 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26130 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 25102 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 25101 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26139 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26140 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26141 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26142 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26143 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26144 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26145 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26146 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26147 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26148 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26149 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26150 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26152 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26153 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26154 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26155 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26156 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26157 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26161 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26162 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26163 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26164 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26165 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26168 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26169 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26171 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26177 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26170 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26167 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26176 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26178 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26182 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26183 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26184 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26192 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26193 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26194 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26195 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26196 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26197 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26198 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26199 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26187 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26188 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26189 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26190 | - | Net Book Value | - |
| DISHWASHER DISHWASHER FEATURE CUBE | 26191 | - | Net Book Value | - |
| DISHWASHER DW DISPLAY FOR MALL OF GEORGIA | NEEDTG | - | Net Book Value | - |
| DISHWASHER DW DISPLAY EQUIPMENT FOR SMYRNA | NEEDTG | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH ONE WING | 27140 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH ONE WING | 27141 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH ONE WING | 27142 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH ONE WING | 27134 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH ONE WING | 27143 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT ENDCAP DISHWASHER DISPLAY | 27133 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT ENDCAP DISHWASHER DISPLAY | 27144 | - | Net Book Value | - |

| | | | | |
|---|---|---|---|---|
| DISHWASHER FEATURE WITH ONE WING | 28512 | - | Net Book Value | - |
| DISHWASHER FEATURE WITH ONE WING | 28513 | - | Net Book Value | - |
| DISHWASHER FEATURE WITH ONE WING | 28514 | - | Net Book Value | - |
| DISHWASHER FEATURE WITH ONE WING | 28515 | - | Net Book Value | - |
| DISHWASHER FEATURE WITH ONE WING | 28516 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT ENDCAP DISPLAY | 28520 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT ENDCAP DISPLAY | 28521 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 28934 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 28935 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 28936 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT END CAP DISHWASHER DISPLAY | 28570 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT END CAP DISHWASHER DISPLAY | 28571 | - | Net Book Value | - |
| DISHWASHER 2-SIDED FEATURE CUBE WITH ONE WING | 28780 | - | Net Book Value | - |
| DISHWASHER 2-SIDED FEATURE CUBE WITH ONE WING | 28781 | - | Net Book Value | - |
| DISHWASHER 2-SIDED FEATURE CUBE WITH ONE WING | 28782 | - | Net Book Value | - |
| DISHWASHER 2-SIDED FEATURE CUBE WITH ONE WING | 28783 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT END CAP DISPLAY | 28786 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT END CAP DISPLAY | 28787 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH TWO WINGS | 28971 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH TWO WINGS | 28972 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH TWO WINGS | 28973 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH TWO WINGS | 28974 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT END CAP DISHWASHER DISPLAY | 28610 | - | Net Book Value | - |
| DISHWASHER THREE-UNIT END CAP DISHWASHER DISPLAY | 28611 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH ONE WING | 28613 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH ONE WING | 28614 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH ONE WING | 28615 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH ONE WING | 28616 | - | Net Book Value | - |
| DISHWASHER FEATURE CUBE WITH ONE WING | 28617 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 31209 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 31210 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 31211 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 31212 | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISPLAY | 31213 | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISPLAY | 31214 | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISPLAY | 31215 | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISPLAY | 31216 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE WITH TWO WINGS | 31527 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE WITH TWO WINGS | 31528 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE WITH TWO WINGS | 31529 | - | Net Book Value | - |
| DISHWASHER THREE UNIT EINDCAP DISPLAY | 31531 | - | Net Book Value | - |
| DISHWASHER THREE UNIT EINDCAP DISPLAY | 31532 | - | Net Book Value | - |
| DISHWASHER THREE UNIT EINDCAP DISPLAY | 31533 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 31679 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 31680 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 31681 | - | Net Book Value | - |
| DISHWASHER THREE UNIT DISPLAY FEATURE | 31677 | - | Net Book Value | - |
| DISHWASHER THREE UNIT DISPLAY FEATURE | 31678 | - | Net Book Value | - |
| DISHWASHER THREE UNIT DISPLAY FEATURE | NEEDTG | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE | 31702 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE | 31703 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE WITH TWO WINGS | 33532 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE WITH TWO WINGS | 33533 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE WITH TWO WINGS | 33534 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY CUBE WITH TWO WINGS | 33535 | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISHWASHER DISPLAY | 33537 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 32044 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 32045 | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISPLAY | 32062 | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISPLAY | 32063 | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISPLAY | 32064 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 32101 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 32102 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 32103 | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH THREE WINGS | 32104 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | | |
|---|---|---|---|---|---|
| DISHWASHER THREE UNIT ENDCAP DISPLAY | 32105 | | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISPLAY | 32106 | | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISPLAY | 32107 | | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISPLAY | 32108 | | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 32183 | | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 32184 | | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 32185 | | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH THREE WINGS | 32186 | | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISPLAY | 32187 | | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISPLAY | 32188 | | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISPLAY | 32189 | | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISPLAY | 32190 | | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 32127 | | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 32128 | | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 32129 | | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH TWO WINGS | 32130 | | - | Net Book Value | - |
| DISHWASHER FEATURE DISPLAY WITH THREE WINGS | 32131 | | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISPLAY | 32132 | | - | Net Book Value | - |
| DISHWASHER THREE UNIT ENDCAP DISPLAY | 32133 | | - | Net Book Value | - |
| DISHWASHER  DISHWASHER PROD DISPLAY | | | - | Net Book Value | - |
| DISHWASHER  DISHWASHER PROD DISPLAY | | | - | Net Book Value | - |
| DISHWASHER  DISHWASHER PROD DISPLAY | | | - | Net Book Value | - |
| DISHWASHER  DISHWASHER PROD DISPLAY | | | - | Net Book Value | - |
| DISHWASHER  DISHWASHER PROD DISPLAY | | | - | Net Book Value | - |
| DISHWASHER  DISHWASHER PROD DISPLAY | | | - | Net Book Value | - |
| DISHWASHER   DISPLAY | | | - | Net Book Value | - |
| DISHWASHER   DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISWASHER DISPLAY | | | - | Net Book Value | - |
| DISHWASHER DISPLAY | | | - | Net Book Value | - |
| DISWASHER DISPLAY | | | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 74.67 | Net Book Value | 74.67 |
| DISHWASHER DISPLAY | 74.66 | Net Book Value | 74.66 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 74.81 | Net Book Value | 74.81 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 74.47 | Net Book Value | 74.47 |
| DISHWASHER DISPLAY | 74.21 | Net Book Value | 74.21 |
| DISHWASHER DISPLAY | 74.86 | Net Book Value | 74.86 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 149.90 | Net Book Value | 149.90 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 149.88 | Net Book Value | 149.88 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 142.51 | Net Book Value | 142.51 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 149.50 | Net Book Value | 149.50 |
| DISHWASHER DISPLAY | 149.65 | Net Book Value | 149.65 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DISHWASHER DISPLAY | 373.26 | Net Book Value | 373.26 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 372.22 | Net Book Value | 372.22 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 376.09 | Net Book Value | 376.09 |
| DISHWASHER DISPLAY | 50.90 | Net Book Value | 50.90 |
| DISHWASHER DISPLAY | 356.13 | Net Book Value | 356.13 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 445.77 | Net Book Value | 445.77 |
| DISHWASHER DISPLAY | 451.16 | Net Book Value | 451.16 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 569.00 | Net Book Value | 569.00 |
| DISHWASHER DISPLAY | 562.60 | Net Book Value | 562.60 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 490.51 | Net Book Value | 490.51 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 90.95 | Net Book Value | 90.95 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 328.31 | Net Book Value | 328.31 |
| DISHWASHER DISPLAY | 171.57 | Net Book Value | 171.57 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 840.19 | Net Book Value | 840.19 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 1,130.52 | Net Book Value | 1,130.52 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 176.37 | Net Book Value | 176.37 |
| DISHWASHER DISPLAY | 1,134.01 | Net Book Value | 1,134.01 |
| DISHWASHER DISPLAY | 1,233.03 | Net Book Value | 1,233.03 |
| DISHWASHER DISPLAY | 1,234.60 | Net Book Value | 1,234.60 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 44.17 | Net Book Value | 44.17 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 1,358.13 | Net Book Value | 1,358.13 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 1,337.26 | Net Book Value | 1,337.26 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 1,334.28 | Net Book Value | 1,334.28 |
| DISHWASHER DISPLAY | 564.25 | Net Book Value | 564.25 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 1,424.71 | Net Book Value | 1,424.71 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 1,401.62 | Net Book Value | 1,401.62 |
| DISHWASHER DISPLAY | 1,399.55 | Net Book Value | 1,399.55 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 262.98 | Net Book Value | 262.98 |
| DISHWASHER DISPLAY | 1,401.50 | Net Book Value | 1,401.50 |
| DISHWASHER DISPLAY | 1,412.45 | Net Book Value | 1,412.45 |
| DISHWASHER DISPLAY | 1,505.93 | Net Book Value | 1,505.93 |
| DISHWASHER DISPLAY | 1,619.36 | Net Book Value | 1,619.36 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 1,643.01 | Net Book Value | 1,643.01 |
| DISHWASHER DISPLAY | 1,657.93 | Net Book Value | 1,657.93 |
| DISHWASHER DISPLAY | 635.29 | Net Book Value | 635.29 |
| DISHWASHER DISPLAY | 480.81 | Net Book Value | 480.81 |
| DISHWASHER DISPLAY | 1,078.20 | Net Book Value | 1,078.20 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Value | | Net Book Value |
|---|---:|---|---:|
| DISHWASHER DISPLAY | 1,878.71 | Net Book Value | 1,878.71 |
| DISHWASHER DISPLAY | 1,868.63 | Net Book Value | 1,868.63 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 2,065.56 | Net Book Value | 2,065.56 |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | - | Net Book Value | - |
| DISHWASHER DISPLAY | 1,870.62 | Net Book Value | 1,870.62 |
| DISHWASHER DISPLAY | 2,504.30 | Net Book Value | 2,504.30 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| DISHWASHER FEAT 4-CUBE WLD CH | - | Net Book Value | - |
| DISHWASHER FEAT 1-CUBE WLD CH | - | Net Book Value | - |
| DISHWASHER FEAT 2-CUBE WLD CH | - | Net Book Value | - |
| DISHWASHER FEAT 4-CUBE WLD CH | 1,944.29 | Net Book Value | 1,944.29 |
| DISHWASHER FEAT 1-CUBE WLD CH | 947.92 | Net Book Value | 947.92 |
| DISHWASHER FEAT 2-CUBE WLD CH | 436.99 | Net Book Value | 436.99 |
| DISHWASHER FEAT. 4-CUBE WLD CH | 2,138.82 | Net Book Value | 2,138.82 |
| DISHWASHER FEAT. 2-CUBE WLD CH | 480.72 | Net Book Value | 480.72 |
| DISHWASHER FEAT. 1-CUBE WLD CH | 1,042.78 | Net Book Value | 1,042.78 |
| HHG14211-2 C DISHWASHER FEAT. 2-CUBE WLD CH | 86.72 | Net Book Value | 86.72 |
| HHG10135C N DISHWASHER FEAT. CUBE WLD CHRY | 173.52 | Net Book Value | 173.52 |
| HHG14211-2 C DISHWASHER FEAT. 2-CUBE WLD CH | 614.99 | Net Book Value | 614.99 |
| HHG10135C N DISHWASHER FEAT. CUBE WLD CHRY | 1,230.75 | Net Book Value | 1,230.75 |
| HHG14211-2 C DISHWASHER FEAT. 2-CUBE WLD CH | 669.51 | Net Book Value | 669.51 |
| HHG10135C N DISHWASHER FEAT. CUBE WLD CHRY | 1,339.78 | Net Book Value | 1,339.78 |
| HHG14211-2 C DISHWASHER FEAT. 2-CUBE WLD CH | 703.03 | Net Book Value | 703.03 |
| HHG10135C N DISHWASHER FEAT. CUBE WLD CHRY | 1,406.96 | Net Book Value | 1,406.96 |
| DISHWASHER FEAT 4-CUBE WLD CH | 3,451.71 | Net Book Value | 3,451.71 |
| DISHWASHER FEAT. 1-CUBE WLD CH | 1,372.20 | Net Book Value | 1,372.20 |
| DISHWASHER FEAT 2-CUBE WLD CH | 900.65 | Net Book Value | 900.65 |
| DISHWASHER FEAT 4-CUBE WLD CH | 3,551.06 | Net Book Value | 3,551.06 |
| DISHWASHER FEAT 1-CUBE WLD CH | 1,411.70 | Net Book Value | 1,411.70 |
| DISHWASHER FEAT 2-CUBE WLD CH | 926.57 | Net Book Value | 926.57 |
| DISHWASHER FEAT. 2-CUBE WLD CH | 2,086.39 | Net Book Value | 2,086.39 |
| DISHWASHER FEAT. DOUBLE-SIDED 4-CUBE WLD CH | 4,279.96 | Net Book Value | 4,279.96 |
| DISHWASHER FEATURE 1-CUBE WLD CH | 1,134.30 | Net Book Value | 1,134.30 |
| DISHWASHER FEAT. END CAP 2-CUBE WLD CH | 1,116.75 | Net Book Value | 1,116.75 |
| DISHWASHER FEAT 2-CUBE WLD CH | 1,130.71 | Net Book Value | 1,130.71 |
| DISHWASHER FEAT 1-CUBE WLD CH | 1,722.72 | Net Book Value | 1,722.72 |
| DISHWASHER FEAT 4-CUBE WLD CH | 4,333.44 | Net Book Value | 4,333.44 |
| DISHWASHER FEAT 4-CUBE WLD CH | 4,342.25 | Net Book Value | 4,342.25 |
| DISHWASHER FEAT 1-CUBE WLD CH | 1,726.22 | Net Book Value | 1,726.22 |
| DISHWASHER FEAT 2-CUBE WLD CH | 1,133.02 | Net Book Value | 1,133.02 |
| DISHWASHER FEAT. 4-CUBE WLD CH | - | Net Book Value | - |
| DISHWASHER FEAT. 1-CUBE WLD CH | - | Net Book Value | - |
| DISHWASHER FEAT. 4-CUBE WLD CH | - | Net Book Value | - |
| DISHWASHER FEAT. 2-CUBE WLD CH | - | Net Book Value | - |
| DISHWASHER FEAT. 4-CUBE WLD CH | 5,675.09 | Net Book Value | 5,675.09 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DISHWASHER FEAT. 2-CUBE WLD CH | 1,312.79 | Net Book Value | 1,312.79 |
| BLOOMINGTON REMODEL 2014-010 | 2,777.69 | Net Book Value | 2,777.69 |
| HUNTSVILLE REMODEL DISPLAYS | 839.92 | Net Book Value | 839.92 |
| HUNTSVILLE REMODEL DISPALYS | 387.18 | Net Book Value | 387.18 |
| HUNTSVILLE REMODEL DISPLAYS | 1,435.62 | Net Book Value | 1,435.62 |
| HUNTSVILLE REMODEL DISPLAYS | 287.12 | Net Book Value | 287.12 |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| 96" BASE NATURAL PEAR 6" BASE | - | Net Book Value | - |
| 48" BASE NATURAL PEAR 6" BASE | - | Net Book Value | - |
| 96" BASE NATURAL PEAR 6" BASE | 4,141.26 | Net Book Value | 4,141.26 |
| 48" BASE NATURAL PEAR 6" BASE | 1,788.31 | Net Book Value | 1,788.31 |
| 12" x 48" SHELF NATURAL PEAR | 230.42 | Net Book Value | 230.42 |
| 18" x 48" SHELF- N PEAR | 431.76 | Net Book Value | 431.76 |
| 12" x 96" SHELF NATURAL PEAR | 493.21 | Net Book Value | 493.21 |
| 18" x 96" SHELF NATURAL PEAR | 1,516.00 | Net Book Value | 1,516.00 |
| 12" SHELF END CAP NATURAL PEAR | 538.49 | Net Book Value | 538.49 |
| 18" SHELF END CAP NATURAL PEAR | 4,091.17 | Net Book Value | 4,091.17 |
| 22" x 48" SHELF NATURAL PEAR | 87.31 | Net Book Value | 87.31 |
| 22" x 96" SHELF NATURAL PEAR | 361.42 | Net Book Value | 361.42 |
| DIVIDER  MATTRESS WALL DIVIDER       NT | - | Net Book Value | - |
| DVDDISPLAY DVD PLAYER DISPLAY UNIT       32024 | - | Net Book Value | - |
| DVDDISPLAY DVD PLAYER DISPLAY UNIT       32025 | - | Net Book Value | - |
| DVDDISPLAY DVD PLAYER DISPLAY UNIT       32082 | - | Net Book Value | - |
| DVDDISPLAY DVD PLAYER DISPLAY UNIT       32083 | - | Net Book Value | - |
| DVDDISPLAY DVD PLAYER DISPLAY UNIT       32195 | - | Net Book Value | - |
| DVDDISPLAY DVD PLAYER DISPLAY UNIT       32196 | - | Net Book Value | - |
| DVDDISPLAY DVD PLAYER DISPLAY UNIT       32152 | - | Net Book Value | - |
| DVDDISPLAY DVD PLAYER DISPLAY UNIT       32153 | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX CORNER VERSION | 771.05 | Net Book Value | 771.05 |
| ELECTROLUX CORNER DISPLAY | 1,810.08 | Net Book Value | 1,810.08 |
| HHG14287-000 EMPLOYEE WORKSTATION | 80.40 | Net Book Value | 80.40 |
| HHG14287-000 EMPLOYEE WORKSTATION | 570.32 | Net Book Value | 570.32 |
| HHG14287-000 EMPLOYEE WORKSTATION | 620.83 | Net Book Value | 620.83 |
| HHG14287-000 EMPLOYEE WORKSTATION | 651.95 | Net Book Value | 651.95 |
| EMPLOYEE WORKSTATION | 842.04 | Net Book Value | 842.04 |
| 48" END CAP DECK NAT PEAR 6" H | - | Net Book Value | - |
| 48" END CAP DECK NAT PEAR 6" H | 2,943.94 | Net Book Value | 2,943.94 |
| WLL END CAP 2-3/8x4-1/4x96 MEL | 103.68 | Net Book Value | 103.68 |
| WLL END CAP 2-3/8x3-1/2x96 MEL | 423.69 | Net Book Value | 423.69 |
| WLL END CAP 2-3/8x3-1/2x96 MEL | 171.95 | Net Book Value | 171.95 |
| HUNTSVILLE REMODEL DISPLAYS | 648.11 | Net Book Value | 648.11 |
| HUNTSVILLE REMODEL DISPLAYS | 589.73 | Net Book Value | 589.73 |
| FITNESS DISPLAY | 942.69 | Net Book Value | 942.69 |
| FITNESS DISPLAY | - | Net Book Value | - |
| FITNESS DISPLAY | - | Net Book Value | - |
| FITNESS DISPLAY | 664.84 | Net Book Value | 664.84 |
| BLOOMINGTON REMODEL 2014-010 | 280.45 | Net Book Value | 280.45 |
| HUNTSVILLE REMODEL DISPLAYS | 297.85 | Net Book Value | 297.85 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| FITNESS AREA BASES | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| BLOOMINGTON REMODEL 2014-010 | 608.60 | Net Book Value | 608.60 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION DISPLAY | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 25.92 | Net Book Value | 25.92 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 1.21 | Net Book Value | 1.21 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 19.60 | Net Book Value | 19.60 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.97 | Net Book Value | 33.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |
| FURNITURE EXPANSION PROJECT 2014-043 | 4.60 | Net Book Value | 4.60 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 5.46 | Net Book Value | 5.46 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 6.35 | Net Book Value | 6.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |
| FURNITURE EXPANSION PROJECT 2014-043 | 14.37 | Net Book Value | 14.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |
| FURNITURE EXPANSION PROJECT 2014-043 | 33.96 | Net Book Value | 33.96 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FIXTURES 2014-062 | 422.27 | Net Book Value | 422.27 |
| FLOOR CARE | - | Net Book Value | - |
| FLOOR CARE | - | Net Book Value | - |
| FLOOR CARE | - | Net Book Value | - |
| FLOOR CARE DISPLAY | - | Net Book Value | - |
| FLOOR CARE DISPLAY | - | Net Book Value | - |
| FLOOR CARE DISPLAY | - | Net Book Value | - |
| FLOOR CARE DISPLAY | - | Net Book Value | - |
| FLOOR CARE DISPLAY | - | Net Book Value | - |
| FLOOR CARE DISPLAY | - | Net Book Value | - |
| FLOOR CARE DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRDIGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRDIGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 12.28 | Net Book Value | 12.28 |
| FRIDGE DISPLAY | 12.26 | Net Book Value | 12.26 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 12.32 | Net Book Value | 12.32 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 12.27 | Net Book Value | 12.27 |
| FRIDGE DISPLAY | 12.20 | Net Book Value | 12.20 |
| FRIDGE DISPLAY | 12.33 | Net Book Value | 12.33 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 24.66 | Net Book Value | 24.66 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 24.67 | Net Book Value | 24.67 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 23.33 | Net Book Value | 23.33 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 24.66 | Net Book Value | 24.66 |
| FRIDGE DISPLAY | 24.65 | Net Book Value | 24.65 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 61.10 | Net Book Value | 61.10 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 60.93 | Net Book Value | 60.93 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 61.61 | Net Book Value | 61.61 |
| FRIDGE DISPLAY | 8.34 | Net Book Value | 8.34 |
| FRIDGE DISPLAY | 92.70 | Net Book Value | 92.70 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 73.39 | Net Book Value | 73.39 |
| FRIDGE DISPLAY | 73.85 | Net Book Value | 73.85 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 89.73 | Net Book Value | 89.73 |
| FRIDGE DISPLAY | 88.69 | Net Book Value | 88.69 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 132.44 | Net Book Value | 132.44 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 178.15 | Net Book Value | 178.15 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 27.79 | Net Book Value | 27.79 |
| FRIDGE DISPLAY | 178.72 | Net Book Value | 178.72 |
| FRIDGE DISPLAY | 194.32 | Net Book Value | 194.32 |
| FRIDGE DISPLAY | 194.56 | Net Book Value | 194.56 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 6.96 | Net Book Value | 6.96 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 207.01 | Net Book Value | 207.01 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 210.75 | Net Book Value | 210.75 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 210.29 | Net Book Value | 210.29 |
| FRIDGE DISPLAY | 88.93 | Net Book Value | 88.93 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 224.51 | Net Book Value | 224.51 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 220.89 | Net Book Value | 220.89 |
| FRIDGE DISPLAY | 220.53 | Net Book Value | 220.53 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 41.45 | Net Book Value | 41.45 |
| FRIDGE DISPLAY | 220.88 | Net Book Value | 220.88 |
| FRIDGE DISPLAY | 222.62 | Net Book Value | 222.62 |
| FRIDGE DISPLAY | 266.73 | Net Book Value | 266.73 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 258.95 | Net Book Value | 258.95 |
| FRIDGE DISPLAY | 262.93 | Net Book Value | 262.93 |
| FRIDGE DISPLAY | 309.44 | Net Book Value | 309.44 |
| FRIDGE DISPLAY | 307.75 | Net Book Value | 307.75 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 210.25 | Net Book Value | 210.25 |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | - | Net Book Value | - |
| FRIDGE DISPLAY | 190.40 | Net Book Value | 190.40 |
| FRIDGE DIS REFRIGERATOR DISPLAY UNIT WITH ONE CABINET    29064 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY UNIT WITH TWO CABINETS    29069 | - | Net Book Value | - |
| FRIDGE DISP REFRIGERATOR DISPLAY WITH TWO CABINETS    33538 | - | Net Book Value | - |
| FRIDGE DISP REFRIGERATOR DISPLAY WITH ONE CABINET    33539 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET    32049 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY COVE WITH ONE CABINET    31242 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY COVE WITH ONE CABINET    31243 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY COVE WITH ONE CABINET    31244 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY COVE WITH ONE CABINET    31245 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY COVE WITH ONE CABINET    31246 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY COVE WITH TWO CABINETS    31247 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY UNIT WITH ONE CABINET    29065 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY UNIT WITH ONE CABINET    29066 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY UNIT WITH ONE CABINET    29067 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY UNIT WITH ONE CABINET    29068 | - | Net Book Value | - |
| FRIDGE DISP REFRIGERATOR DISPLAY WITH ONE CABINET    33540 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | | Value | | Net Book Value |
|---|---|---|---|---|
| FRIDGE DISP REFRIGERATOR DISPLAY WITH ONE CABINET | 33541 | - | Net Book Value | - |
| FRIDGE DISP REFRIGERATOR DISPLAY WITH ONE CABINET | 33542 | - | Net Book Value | - |
| FRIDGE DISP REFRIGERATOR DISPLAY WITH ONE CABINET | 33543 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32050 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32051 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32052 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32053 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH TWO CABINETS | 32054 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32075 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32076 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32077 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32078 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32079 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH TWO CABINETS | 32080 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32173 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32174 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32175 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32176 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32177 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH TWO CABINETS | 32178 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32145 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32146 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32147 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32148 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH ONE CABINET | 32149 | - | Net Book Value | - |
| FRIDGE DIS REFRIGERATOR DISPLAY WITH TWO CABINETS | 32150 | - | Net Book Value | - |
| FRIDGE DISPLAY | | - | Net Book Value | - |
| FRIDGE DISPLAY | | - | Net Book Value | - |
| FRIDGE DISPLAY | | - | Net Book Value | - |
| FRIDGE DISPLAY | | - | Net Book Value | - |
| FRIDGE DISPLAY | | - | Net Book Value | - |
| FRIDGE DISPLAY | | - | Net Book Value | - |
| FRIDGE DISPLAY | | - | Net Book Value | - |
| FRIDGE DISPLAY | | - | Net Book Value | - |
| FRIDGE DISPLAY | | - | Net Book Value | - |
| FRIDGE DISPLAY | | - | Net Book Value | - |
| FINELINES 18' FRIDGE DISPLAY | | 127.44 | Net Book Value | 127.44 |
| FINELINES 18' FRIDGE DISPLAY | | 885.54 | Net Book Value | 885.54 |
| FINELINES 18' FRIDGE DISPLAY | | 1,310.34 | Net Book Value | 1,310.34 |
| FINELINES 18' FRIDGE DISPLAY | | 1,317.76 | Net Book Value | 1,317.76 |
| FINELINES 18' FRIDGE DISPLAY | | 938.66 | Net Book Value | 938.66 |
| HHG-FFDR-KSC FINELINES FRIDGE DISP HEADER | | 3.18 | Net Book Value | 3.18 |
| HHG-FFDR-ZIC FINELINES FRIDGE DISP HEADER | | 3.18 | Net Book Value | 3.18 |
| HHG-FFDR-B30 FINELINES FRIDGE DISP HEADER | | 3.18 | Net Book Value | 3.18 |
| HHG-FFDR-T42 FINELINES FRIDGE DISP HEADER | | 3.18 | Net Book Value | 3.18 |
| HHG-FFDR-T30 FINELINES FRIDGE DISP HEADER | | 3.18 | Net Book Value | 3.18 |
| HHG-FFDR-T18 FINELINES FRIDGE DISP HEADER | | 3.18 | Net Book Value | 3.18 |
| FINE LINES FRIDGE DISPLAY | | 1,415.01 | Net Book Value | 1,415.01 |
| FINE LINES FRIDGE DISPLAY | | 1,368.50 | Net Book Value | 1,368.50 |
| FURNITURE & FITNESS PROJECT | | 50,240.38 | Net Book Value | 50,240.38 |
| FURNITURE & FITNESS PROJECT | | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | | 6,156.17 | Net Book Value | 6,156.17 |
| FURNITURE & FITNESS PROJECT | | 1,552.71 | Net Book Value | 1,552.71 |
| FURNITURE & FITNESS PROJECT | | 3,712.68 | Net Book Value | 3,712.68 |
| FURNITURE & FITNESS PROJECT | | 3,687.07 | Net Book Value | 3,687.07 |
| FURNITURE & FITNESS PROJECT | | 91,247.48 | Net Book Value | 91,247.48 |
| FURNITURE & FITNESS PROJECT | | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | | 3,222.15 | Net Book Value | 3,222.15 |
| FURNITURE & FITNESS PROJECT | | 6,390.62 | Net Book Value | 6,390.62 |
| FURNITURE & FITNESS PROJECT | | 3,769.61 | Net Book Value | 3,769.61 |
| FURNITURE & FITNESS PROJECT | | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | | 3,334.40 | Net Book Value | 3,334.40 |
| FURNITURE & FITNESS PROJECT | | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | | 2,703.54 | Net Book Value | 2,703.54 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE & FITNESS PROJECT | - | Net Book Value | |
| FURNITURE & FITNESS PROJECT | 2,603.90 | Net Book Value | 2,603.90 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 5,117.96 | Net Book Value | 5,117.96 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 6,876.21 | Net Book Value | 6,876.21 |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,524.97 | Net Book Value | 3,524.97 |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,767.44 | Net Book Value | 3,767.44 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,927.18 | Net Book Value | 2,927.18 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,907.13 | Net Book Value | 2,907.13 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,687.23 | Net Book Value | 2,687.23 |
| FURNITURE & FITNESS PROJECT 2013-782 | 576.58 | Net Book Value | 576.58 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,890.74 | Net Book Value | 2,890.74 |
| FURNITURE & FITNESS PROJECT 2013-782 | 602.81 | Net Book Value | 602.81 |
| FURNITURE & FITNESS PROJECT 2013-782 | 816.43 | Net Book Value | 816.43 |
| FURNITURE & FITNESS PROJECT 2013-782 | 1,573.14 | Net Book Value | 1,573.14 |
| FURNITURE & FITNESS PROJECT 2013-782 | 690.18 | Net Book Value | 690.18 |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,574.66 | Net Book Value | 3,574.66 |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,618.28 | Net Book Value | 3,618.28 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,763.28 | Net Book Value | 2,763.28 |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,633.24 | Net Book Value | 3,633.24 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,278.96 | Net Book Value | 2,278.96 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 4,421.18 | Net Book Value | 4,421.18 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,509.59 | Net Book Value | 3,509.59 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 602.80 | Net Book Value | 602.80 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,081.55 | Net Book Value | 3,081.55 |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,180.44 | Net Book Value | 3,180.44 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,830.83 | Net Book Value | 2,830.83 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,955.01 | Net Book Value | 2,955.01 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,909.22 | Net Book Value | 2,909.22 |
| FURNITURE & FITNESS PROJECT 2013-782 | 584.81 | Net Book Value | 584.81 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,759.31 | Net Book Value | 2,759.31 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,675.18 | Net Book Value | 2,675.18 |
| FURNITURE & FITNESS PROJECT 2013-782 | 1,138.41 | Net Book Value | 1,138.41 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| SPEAKER BOX PACKAGE | 281.55 | Net Book Value | 281.55 |
| SPEAKER BOX PACKAGE | 280.24 | Net Book Value | 280.24 |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,835.45 | Net Book Value | 3,835.45 |
| SPEAKER BOX PACKAGE AND ELECTRICAL WIRING | 1,088.06 | Net Book Value | 1,088.06 |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,632.08 | Net Book Value | 3,632.08 |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,720.87 | Net Book Value | 3,720.87 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,660.69 | Net Book Value | 3,660.69 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,968.89 | Net Book Value | 2,968.89 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,790.46 | Net Book Value | 3,790.46 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 142.30 | Net Book Value | 142.30 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,804.11 | Net Book Value | 2,804.11 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 294.79 | Net Book Value | 294.79 |
| FURNITURE & FITNESS PROJECT 2013-782 | 580.52 | Net Book Value | 580.52 |
| FURNITURE & FITNESS PROJECT 2013-782 | 294.90 | Net Book Value | 294.90 |
| FURNITURE & FITNESS PROJECT 2013-782 | 853.69 | Net Book Value | 853.69 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 3,085.25 | Net Book Value | 3,085.25 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 167.20 | Net Book Value | 167.20 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE  OFFICE MAILROOM CABINET         25241 | - | Net Book Value | - |
| FURNTURE  LARGE BLACK WOODEN OTTOMAN         27160 | - | Net Book Value | - |
| FURNITURE  BLACK 4'X4'20 OTTOMAN BENCH        24049 | - | Net Book Value | - |
| FURNITURE  OTTOMAN  BLACK BENCH        28544 | - | Net Book Value | - |
| FURNITURE  LARGE WOODEN BLACK OTTOMAN        28573 | - | Net Book Value | - |
| FURNITURE  OTTOMAN  LARGE BLACK WOODEN PEDESTAL       28603 | - | Net Book Value | - |
| FURNITURE  COUNTERTOP FOR BACK OFFICES AREA        NT | - | Net Book Value | - |
| FURNITURE LARGE BLACK OTTOMAN         31552 | - | Net Book Value | - |
| FURNITURE  BLACK OTTOMAN        31664 | - | Net Book Value | - |
| FURNITURE  LARGE BLACK WOODEN OTTOMAN        33527 | - | Net Book Value | - |
| FURNITURE  LARGE BLACK WOODEN OTTOMAN        32021 | - | Net Book Value | - |
| FURNTURE  LARGE BLACK WOODEN OTTOMAN        27161 | - | Net Book Value | - |
| FURNITURE  BLACK 4'X4'20 OTTOMAN BENCH        24050 | - | Net Book Value | - |
| FURNITURE  OTTOMAN  BLACK BENCH        28545 | - | Net Book Value | - |
| FURNITURE  LARGE WOODEN BLACK OTTOMAN        28574 | - | Net Book Value | - |
| FURNITURE  OTTOMAN  LARGE BLACK WOODEN PEDESTAL       28604 | - | Net Book Value | - |
| FURNITURE  CABINETS FOR FINE LINES PREP KITCHEN        28866 | - | Net Book Value | - |
| FURNITURE  OTTOMAN BLACK BENCH         31205 | - | Net Book Value | - |
| FURNITURE  OTTOMAN BLACK BENCH         31206 | - | Net Book Value | - |
| FURNITURE LARGE BLACK OTTOMAN         31553 | - | Net Book Value | - |
| FURNITURE  BLACK OTTOMAN        31667 | - | Net Book Value | - |
| FURNITURE  LARGE BLACK WOODEN OTTOMAN        33528 | - | Net Book Value | - |
| FURNITURE  LARGE BLACK WOODEN OTTOMAN        32022 | - | Net Book Value | - |
| FURNITURE  LARGE BLACK WOODEN OTTOMAN        32157 | - | Net Book Value | - |
| FURNITURE  LARGE BLACK WOODEN OTTOMAN        32158 | - | Net Book Value | - |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | 1,203.38 | Net Book Value | 1,203.38 |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | 305.97 | Net Book Value | 305.97 |
| GAME DISPLAY | 845.80 | Net Book Value | 845.80 |
| GAME DISPLAY | 338.36 | Net Book Value | 338.36 |
| GAME DISPLAY | 529.24 | Net Book Value | 529.24 |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | 531.74 | Net Book Value | 531.74 |
| GAME DISPLAY | 338.36 | Net Book Value | 338.36 |
| GAME DISPLAY | 337.52 | Net Book Value | 337.52 |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | 227.21 | Net Book Value | 227.21 |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | 428.41 | Net Book Value | 428.41 |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY 2013-781 | - | Net Book Value | - |
| GAME DISPLAY 2013-781 | 509.39 | Net Book Value | 509.39 |
| GAME DISPLAY 2013-781 | - | Net Book Value | - |
| GAME DISPLAY 2013-781 | 538.75 | Net Book Value | 538.75 |
| GAME DISPLAY 2013-781 | - | Net Book Value | - |
| 4WAY SM GAMES FIXT WOOD BASE | - | Net Book Value | - |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | - | Net Book Value | - |
| GAME DISPLAY | 1,458.96 | Net Book Value | 1,458.96 |
| BLOOMINGTON REMODEL 2014-010 | 151.44 | Net Book Value | 151.44 |
| GAME DISPLAY CASE 47" | - | Net Book Value | - |
| 4WAY SM GAMES FIXT WOOD BASE | 558.00 | Net Book Value | 558.00 |
| GAME DISPLAY CASE 47" | 363.04 | Net Book Value | 363.04 |
| 4WAY SM GAMES FIXT W/WOOD BASE | 613.90 | Net Book Value | 613.90 |
| GAME DISPLAY CASE 47" VERSION | 399.35 | Net Book Value | 399.35 |
| GAME DISPLAY CASE 47" VERSION | 636.57 | Net Book Value | 636.57 |
| NEW 2012 - 4 WAY-SPINNER / SMALL GAMES - W/ BASE | 860.35 | Net Book Value | 860.35 |
| GAME DISPLAY CASE 47" VERSION | 721.18 | Net Book Value | 721.18 |
| HUNTSVILLE REMODEL DISPLAYS | 160.82 | Net Book Value | 160.82 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| 4WAY SM GAMES FIXT W/WOOD BASE | 326.14 | Net Book Value | 326.14 |
| KITCHEN GE DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE DISPLAY | - | Net Book Value | - |
| GE DISPLAY | - | Net Book Value | - |
| GE DISPLAY | - | Net Book Value | - |
| GE DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE DISPLAY | - | Net Book Value | - |
| GE DISPLAY | - | Net Book Value | - |
| GE DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| DISPLAY CENTER GE | - | Net Book Value | - |
| HHGREGG GE MONOGRAM PANELS | 296.77 | Net Book Value | 296.77 |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN DISPLAY | 44.33 | Net Book Value | 44.33 |
| GE KITCHEN DISPLAY | 44.33 | Net Book Value | 44.33 |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | 44.33 | Net Book Value | 44.33 |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | 44.33 | Net Book Value | 44.33 |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | 88.66 | Net Book Value | 88.66 |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | 88.66 | Net Book Value | 88.66 |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | 83.61 | Net Book Value | 83.61 |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | 88.66 | Net Book Value | 88.66 |
| GE KITCHEN DISPLAY | 88.66 | Net Book Value | 88.66 |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | 219.50 | Net Book Value | 219.50 |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | 219.50 | Net Book Value | 219.50 |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | 221.63 | Net Book Value | 221.63 |
| GE KITCHEN DISPLAY | 30.09 | Net Book Value | 30.09 |
| GE KITCHEN DISPLAY | 223.72 | Net Book Value | 223.72 |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN | 265.96 | Net Book Value | 265.96 |
| GE KITCHEN | 265.96 | Net Book Value | 265.96 |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | 310.28 | Net Book Value | 310.28 |
| GE KITCHEN | 310.28 | Net Book Value | 310.28 |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN DISPLAY | 489.90 | Net Book Value | 489.90 |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | 591.24 | Net Book Value | 591.24 |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | 100.48 | Net Book Value | 100.48 |
| GE KITCHEN | 632.24 | Net Book Value | 632.24 |
| GE KITCHEN | 664.88 | Net Book Value | 664.88 |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | 671.14 | Net Book Value | 671.14 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Value | Method | Value |
|---|---|---|---|
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | 23.88 | Net Book Value | 23.88 |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | 712.58 | Net Book Value | 712.58 |
| GE KITCHEN | 755.28 | Net Book Value | 755.28 |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | 755.28 | Net Book Value | 755.28 |
| GE KITCHEN | 319.86 | Net Book Value | 319.86 |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | 805.36 | Net Book Value | 805.36 |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | 799.71 | Net Book Value | 799.71 |
| GE KITCHEN | 799.71 | Net Book Value | 799.71 |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | 149.72 | Net Book Value | 149.72 |
| GE KITCHEN | 799.71 | Net Book Value | 799.71 |
| GE KITCHEN | 805.36 | Net Book Value | 805.36 |
| GE KITCHEN | 1,789.70 | Net Book Value | 1,789.70 |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN DISPLAY | 2,082.90 | Net Book Value | 2,082.90 |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | 932.99 | Net Book Value | 932.99 |
| GE KITCHEN | 941.77 | Net Book Value | 941.77 |
| GE KITCHEN | 1,118.56 | Net Book Value | 1,118.56 |
| GE KITCHEN | 1,110.71 | Net Book Value | 1,110.71 |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | 1,351.67 | Net Book Value | 1,351.67 |
| GE KITCHEN | - | Net Book Value | - |
| GE KITCHEN | 1,387.02 | Net Book Value | 1,387.02 |
| BLOOMINGTON REMODEL 2014-010 | 5,164.02 | Net Book Value | 5,164.02 |
| GONDOLA   FLAT SCREEN TV GONDOLA DISPLAY  CAP & ASSOCIATES   NT | - | Net Book Value | - |
| GONDOLA   FLAT SCREEN TV GONDOLA DISPLAY  CAP & ASSOCIATES   NT | - | Net Book Value | - |
| GONDOLA   FLAT SCREEN TV DISPLAY GONDOLA  CAP & ASSOCIATES   NT | - | Net Book Value | - |
| GONDOLA   FLAT SCREEN TV DISPLAY GONDOLA  CAP & ASSOCIATES   NT | - | Net Book Value | - |
| GONDOLA   FLAT SCREEN TV DISPLAY GONDOLA  CAP & ASSOCIATES   NT | - | Net Book Value | - |
| GONDOLA   FLAT SCREEN TV DISPLAY GONDOLA  CAP & ASSOCIATES   NT | - | Net Book Value | - |
| GONDOLA   FLAT SCREEN TV DISPLAY GONDOLA  CAP & ASSOCIATES   NT | - | Net Book Value | - |
| GONDOLA   FLAT SCREEN TV DISPLAY GONDOLA  CAP & ASSOCIATES   NT | - | Net Book Value | - |
| GONDOLA   ACCESSORY GONDOLA              24802 | - | Net Book Value | - |
| GONDOLA   ACCESSORY GONDOLA              24803 | - | Net Book Value | - |
| GONDOLA   GONDOLA EQUIPMENT FOR DOUGLASVILLE         NT | - | Net Book Value | - |
| GONDOLA   GONDOLA EQUIPMENT FOR GWINNETT            NT | - | Net Book Value | - |
| GONDOLA   2-WAY FIXTURE GONDOLA              NT | - | Net Book Value | - |
| GONDOLA   GONDOOLA DISPLAY EQUIPMENT          NT | - | Net Book Value | - |
| GONDOLA   ACCESSORY GONDOLA         NT | - | Net Book Value | - |
| GONDOLA   GONDOLA SHELVING/PRODUCT DISPLAY FOR STONECREST   NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | | |
|---|---|---|---|---|---|
| GONDOLA | ACCESSORY GONDOLA FOR PRODUCT DISPLAY | NT | - | Net Book Value | - |
| GONDOLA | GONDOLA PRODUCT DISPLAY EQUIPMENT/SHELVING | NT | - | Net Book Value | - |
| GONDOLA | 2-SIDED GONDOLA ACCESSORY DISPLAY | NT | - | Net Book Value | - |
| GONDOLA | SHELVING/PRODUCT DISPLAY GONDOLA EQUIPMENT | NT | - | Net Book Value | - |
| GONDOLA | 2-SIDED ACCESSORY GONDOLA | NT | - | Net Book Value | - |
| GONDOLA | SHELVING AND PRODUCT DISPLAY GONDOLA EQUIP | NT | - | Net Book Value | - |
| GONDOLA | ACCESSORY GONDOLA | 25336 | - | Net Book Value | - |
| GONDOLA | ACCESSORY GONDOLA | 25337 | - | Net Book Value | - |
| GONDOLA | ACCESSORY GONDOLA | 25338 | - | Net Book Value | - |
| GONDOLA | ACCESSORY GONDOLA | 25339 | - | Net Book Value | - |
| GONDOLA | ACCESSORY GONDOLA | 25340 | - | Net Book Value | - |
| GONDOLA | PRODUCT DISPLAY SHELVING FOR SMYRNA | NT | - | Net Book Value | - |
| GONDOLA | ACCESSORY GONDOLA | 25380 | - | Net Book Value | - |
| GONDOLA | ACCESSORY GONDOLA | 25381 | - | Net Book Value | - |
| GONDOLA | ACCESSORY GONDOLA | 25382 | - | Net Book Value | - |
| GONDOLA | ACCESSORY GONDOLA | 25383 | - | Net Book Value | - |
| GONDOLA | ACCESSORY GONDOLA | 25384 | - | Net Book Value | - |
| GONDOLA | SHELVING/DISPLAY MATERIAL FOR DOUGLASVILLE | NT | - | Net Book Value | - |
| GONDOLA | SHELVING FOR PRODUCT DISPLAY FOR LEXINGTON | NT | - | Net Book Value | - |
| GONDOLA | SHELVING FOR STORE 62 | NT | - | Net Book Value | - |
| GONDOLA | SHELVING FOR #63 | NT | - | Net Book Value | - |
| GONDOLA | SHELVING FOR #64 | NT | - | Net Book Value | - |
| GONDOLA | SHELVING FOR #50 | NT | - | Net Book Value | - |
| GONDOLA | SHELVING FOR #51 | NT | - | Net Book Value | - |
| GONDOLA | SHELVING FOR #41 | NT | - | Net Book Value | - |
| GONDOLA | SHELVING FOR #46 | NT | - | Net Book Value | - |
| GONDOLA | SHELVING FOR #48 | NT | - | Net Book Value | - |
| GONDOLA | SHELVING FOR PRODUCT DISPLAY AT PARMA | NT | - | Net Book Value | - |
| GONDOLA | SHELVING FOR PRODUCT DISPLAY FOR DOUGLASVILLE | NT | - | Net Book Value | - |
| GONDOLA | SLATWALL FOR PRODUCT DISPLAY | NT | - | Net Book Value | - |
| GONDOLA | SHELVING FOR PRODUCT DISPLAY AT SOUTH LAKE | NT | - | Net Book Value | - |
| GONDOLA | ACCESSORY GONDOLA | NEEDTG | - | Net Book Value | - |
| GONDOLA | DISPLAY EQUIPMENT AND SHELVING | NT | - | Net Book Value | - |
| GONDOLA | TWO-SIDED ACCESSORY GONDOLA | 27874 | - | Net Book Value | - |
| GONDOLA | GONDOLA DISPLAY SHELVING | NT | - | Net Book Value | - |
| GONDOLA | SHELVING GONDOLA FOR PRODUCT DISPLAY | NT | - | Net Book Value | - |
| GONDOLA | ACCESSORY GONDOLA | 27132 | - | Net Book Value | - |
| GONDOLA | ACCESSORY GONDOLA | 28518 | - | Net Book Value | - |
| GONDOLA | 2-SIDED GONDOLA SLATWALL DISPLAY | 28552 | - | Net Book Value | - |
| GONDOLA | SHELVING MATERIAL FOR ENTIRE STORE | NT | - | Net Book Value | - |
| GONDOLA | SHELVING FOR FLORENCE PRODUCT DISPLAY | NT | - | Net Book Value | - |
| GONDOLA | LONG BLACK ACCESSORY GONDOLA | 28575 | - | Net Book Value | - |
| GONDOLA | SHELVING FOR DISPLAYING PRODUCTS FOR STORE | NT | - | Net Book Value | - |
| GONDOLA | LONG BLACK ACCESSORY GONDOLA | NT | - | Net Book Value | - |
| GONDOLA | SHELVING FOR PRODUCT DISPLAY FOR STORE | NT | - | Net Book Value | - |
| GONDOLA | SHELVING FOR PRODUCT DISPLAY FOR NORTH STORE | NT | - | Net Book Value | - |
| GONDOLA | LONG BLACK ACCESSORY GONDOLA | 28608 | - | Net Book Value | - |
| GONDOLA | SHELVING FOR PRODUCT DISPLAY FOR COLUMBUS | NT | - | Net Book Value | - |
| GONDOLA | GRATED DIVIDER PANELS FOR GRILL DISPLAY | 28847 | - | Net Book Value | - |
| GONDOLA | PRODUCT DISPLAY SHELVING | NT | - | Net Book Value | - |
| GONDOLA | ACCESSORY GONDOLA | 31668 | - | Net Book Value | - |
| GONDOLA | SHELVING FOR PRODUCT DISPLAY | NT | - | Net Book Value | - |
| GONDOLA | LONG BLACK ACCESSORY GONDOLA | 33544 | - | Net Book Value | - |
| GONDOLA | SHELVING FOR PRODUCT DISPLAY | NT | - | Net Book Value | - |
| GONDOLA | SHELVING FOR PRODUCT DISPLAY | NT | - | Net Book Value | - |
| GONDOLA | AGGREGATE REPLACEMENT SHELVES BASES CAP&ASSOC | NT | - | Net Book Value | - |
| GONDOLA | AGGREGATE OF END CAPS SHELVES BASES CAP&ASSOC | NT | - | Net Book Value | - |
| COUNTERTOP AGGREGATE OF RESTROOM BREAKROOM CAP & ASSOC | | NT | - | Net Book Value | - |
| GONDOLA | AGGREGATE CAP & ASSOCIATES | NT | - | Net Book Value | - |
| GONDOLA | AGGREGATE OF END CAPS SHELVES BASES CAP & ASSOC | NT | - | Net Book Value | - |
| GONDOLAS | AGGREGATE OF BASES SHELVES CAP & ASSOCIATES | NT | - | Net Book Value | - |
| GONDOLA | TOTAL - SHELVES BASES ENDCAPS CAP & ASSOCIATES | NT | - | Net Book Value | - |
| GONDOLA | BASES SHELVES & ENDCAPS CAP & ASSOCIATES | NT | - | Net Book Value | - |
| GONDOLA | ADDITIONAL PIECES CAP & ASSOCIATES | NEEDTG | - | Net Book Value | - |
| GONDOLA | BASES ENDCAPS SHELVES CAP & ASSOCIATES | NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| GONDOLA | ACCESSORY GONDOLA | 23889 | - | Net Book Value | - |
| GONDOLA | LEXINGTON GONDOLAS/PRODUCT SHELVING | NT | - | Net Book Value | - |
| GONDOLA | 2-WAY FIXTURE GONDOLA | NT | - | Net Book Value | - |
| GONDOLA | 2-WAY FIXTURE GONDOLA | NT | - | Net Book Value | - |
| GONDOLA | ACCESSORY GONDOLA | NT | - | Net Book Value | - |
| GONDOLA | ACCESSORY GONDOLA | NT | - | Net Book Value | - |
| GONDOLA | ACCESSORY GONDOLA FOR PRODUCT DISPLAY | NT | - | Net Book Value | - |
| GONDOLA | ACCESSORY GONDOLA FOR PRODUCT DISPLAY | NT | - | Net Book Value | - |
| GONDOLA | 2-SIDED GONDOLA ACCESSORY DISPLAY | NT | - | Net Book Value | - |
| GONDOLA | 2-SIDED GONDOLA ACCESSORY DISPLAY | NT | - | Net Book Value | - |
| GONDOLA | 2-SIDED ACCESSORY GONDOLA | NT | - | Net Book Value | - |
| GONDOLA | 2-SIDED ACCESSORY GONDOLA | NT | - | Net Book Value | - |
| GONDOLA | 2-SIDED GONDOLA SLATWALL DISPLAY | 28553 | - | Net Book Value | - |
| GONDOLA | 2-SIDED GONDOLA SLATWALL DISPLAY | 28554 | - | Net Book Value | - |
| GONDOLA | 2-SIDED GONDOLA SLATWALL DISPLAY | 28555 | - | Net Book Value | - |
| GONDOLA | 2-SIDED GONDOLA SLATWALL DISPLAY | 28556 | - | Net Book Value | - |
| GONDOLA | GRATED DIVIDER PANELS FOR GRILL DISPLAY | 28848 | - | Net Book Value | - |
| GONDOLA | GRATED DIVIDER PANELS FOR GRILL DISPLAY | 28849 | - | Net Book Value | - |
| GONDOLA | DIGITAL DISPLAY FLOOR UNIT | 31313 | - | Net Book Value | - |
| GONDOLA | DIGITAL DISPLAY FLOOR UNIT | 31314 | - | Net Book Value | - |
| GONDOLA | STORE PRODUCT DISPLAY SHELVING | NT | - | Net Book Value | - |
| GONDOLA | PRODUCT DISPLAY SHELVING FOR CONCORD | NT | - | Net Book Value | - |
| GONDOLA | SHELVING FOR PRODUCT DISPLAY | NT | - | Net Book Value | - |
| GONDOLA | CAR AUDIO GONDOLA | 32110 | - | Net Book Value | - |
| GONDOLA | SHELVING FOR PRODUCT DISPLAY | NT | - | Net Book Value | - |
| GONDOLA | CAR AUDIO GONDOLA | 32194 | - | Net Book Value | - |
| GONDOLA | SHELVING FOR PRODUCT DISPLAY | NT | - | Net Book Value | - |
| GONDOLA | CAR AUDIO GONDOLA | 32151 | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLA | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS PLASMA BASES | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLA | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 335.04 | Net Book Value | 335.04 |
| GONDOLA | 111.33 | Net Book Value | 111.33 |
| GONDOLA | - | Net Book Value | - |
| GONDOLA | 79.98 | Net Book Value | 79.98 |
| GONDOLA | 445.39 | Net Book Value | 445.39 |
| GONDOLA | - | Net Book Value | - |
| GONDOLA | 163.69 | Net Book Value | 163.69 |
| GONDOLA | 280.77 | Net Book Value | 280.77 |
| GONDOLA | 357.15 | Net Book Value | 357.15 |
| GONDOLA | - | Net Book Value | - |
| GONDOLA | 226.15 | Net Book Value | 226.15 |
| GONDOLA | 500.43 | Net Book Value | 500.43 |
| GONDOLA | 219.17 | Net Book Value | 219.17 |
| GONDOLA | - | Net Book Value | - |
| GONDOLA | 70.32 | Net Book Value | 70.32 |
| GONDOLA | - | Net Book Value | - |
| GONDOLA | 327.18 | Net Book Value | 327.18 |
| GONDOLA | 391.29 | Net Book Value | 391.29 |
| GONDOLA | 882.39 | Net Book Value | 882.39 |
| GONDOLA | 302.28 | Net Book Value | 302.28 |
| HUNTSVILLE REMODEL DISPLAYS | 4,325.34 | Net Book Value | 4,325.34 |
| GONDOLA LOCK UP CABINET | 2,711.74 | Net Book Value | 2,711.74 |
| GONDOLA LOCK UP END PANEL | 475.95 | Net Book Value | 475.95 |
| GONDOLA LOCK UP CTR PANEL | 772.01 | Net Book Value | 772.01 |
| GONDOLA LOCK UP CTR PANEL | - | Net Book Value | - |
| GONDOLA LOCK UP CABINET | 3,106.16 | Net Book Value | 3,106.16 |
| GONDOLA LOCK UP END PANEL | 445.21 | Net Book Value | 445.21 |
| GONDOLA LOCK UP CTR PANEL | 825.35 | Net Book Value | 825.35 |
| GONDOLA LOCK UP CABINET | 1,897.53 | Net Book Value | 1,897.53 |
| GONDOLA LOCK UP END PANEL | 386.39 | Net Book Value | 386.39 |
| GONDOLA LOCK UP CTR PANEL | 766.04 | Net Book Value | 766.04 |
| WILMINGTON REPLACMETN PARTS | 37.45 | Net Book Value | 37.45 |
| GREY GONDOLA DBL CONNECTOR | 4.73 | Net Book Value | 4.73 |
| GONDOLA LOCK UP END PANEL | 405.53 | Net Book Value | 405.53 |
| GONDOLA LOCK UP CTR PANEL | 804.00 | Net Book Value | 804.00 |
| GONDOLA LOCK UP CABINET RAILS | 314.36 | Net Book Value | 314.36 |
| 12" X 48" SHELF NATURAL PEAR | 447.97 | Net Book Value | 447.97 |
| 18" x 48" SHELF-N PEAR | 699.46 | Net Book Value | 699.46 |
| 12" X 96" SHELF NATURAL PEAR | 862.94 | Net Book Value | 862.94 |
| 18" X 96" SHELF NATURAL PEAR | 1,768.29 | Net Book Value | 1,768.29 |
| 12" SHELF END CAP NATURAL PEAR | 523.45 | Net Book Value | 523.45 |
| 18" SHELF END CAP NATURAL PEAR | 3,976.74 | Net Book Value | 3,976.74 |
| GONDOLA LOCKUP CABINET | 3,306.47 | Net Book Value | 3,306.47 |
| GONDOLA LOCKUP END PANEL | 435.23 | Net Book Value | 435.23 |
| GONDOLA LOCKUP CTR PANEL | 862.89 | Net Book Value | 862.89 |
| 96" BASE NATURAL PEAR - SHORT VERSION | 5,432.06 | Net Book Value | 5,432.06 |
| 48" BASE NATURAL PEAR - SHORT VERSION | 2,024.36 | Net Book Value | 2,024.36 |
| 48" END CAP DECK NATURAL PEAR - SHORT VERSION | 1,518.27 | Net Book Value | 1,518.27 |
| 12" SHELF END CAP NATURAL PEAR | 561.76 | Net Book Value | 561.76 |
| 18" SHELF END CAP NATURAL PEAR | 4,171.04 | Net Book Value | 4,171.04 |
| 12" X 48" SHELF NATURAL PEAR | 480.80 | Net Book Value | 480.80 |
| 18" X 48" SHELF- N PEAR | 975.91 | Net Book Value | 975.91 |
| 22" X 48" SHELF NATURAL PEAR | 273.29 | Net Book Value | 273.29 |
| 12" X 96" SHELF NATURAL PEAR | 1,131.97 | Net Book Value | 1,131.97 |
| 18" X 96" SHELF NATURAL PEAR | 3,268.50 | Net Book Value | 3,268.50 |
| 22" X 96" SHELF NATURAL PEAR | 879.75 | Net Book Value | 879.75 |
| OUTER LOOP REMODEL 2014-017 | 115.11 | Net Book Value | 115.11 |
| GREY GONDOLA DBL CONNECTOR | 29.05 | Net Book Value | 29.05 |
| 4' GONDOLA END CAP W/SATN SLVR | 3,520.32 | Net Book Value | 3,520.32 |
| GONDOLA LOCK UP FRONT RAIL | 6.31 | Net Book Value | 6.31 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| GONDOLA LOCK UP END PANEL | 161.03 | Net Book Value | 161.03 |
|---|---|---|---|
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| 4' GLASS GONDOLA SHOWCASE | 60.74 | Net Book Value | 60.74 |
| 4' GLASS GONDOLA SHOWCASE | 109.50 | Net Book Value | 109.50 |
| 4' GLASS GONDOLA SHOWCASE | - | Net Book Value | - |
| 4' GLASS GONDOLA SHOWCASE | 107.20 | Net Book Value | 107.20 |
| 4' GLASS GONDOLA SHOWCASE | - | Net Book Value | - |
| 4' GLASS GONDOLA SHOWCASE | 107.20 | Net Book Value | 107.20 |
| 4' GLASS GONDOLA SHOWCASE | 107.20 | Net Book Value | 107.20 |
| 4' GLASS GONDOLA SHOWCASE | 106.85 | Net Book Value | 106.85 |
| 4' GLASS GONDOLA SHOWCASE | 109.50 | Net Book Value | 109.50 |
| 4' GLASS GONDOLA SHOWCASE | 107.20 | Net Book Value | 107.20 |
| 4' GLASS GONDOLA SHOWCASE | 107.20 | Net Book Value | 107.20 |
| 4' GLASS GONDOLA SHOWCASE | - | Net Book Value | - |
| 4' GLASS GONDOLA SHOWCASE | 107.20 | Net Book Value | 107.20 |
| 4' GLASS GONDOLA SHOWCASE | 107.14 | Net Book Value | 107.14 |
| 4' GLASS GONDOLA SHOWCASE | 107.20 | Net Book Value | 107.20 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| GONDOLAS | - | Net Book Value | - |
|---|---|---|---|
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| INTERNET STATION | - | Net Book Value | - |
| INTERNET STATION | - | Net Book Value | - |
| INTERNET STATION | - | Net Book Value | - |
| INTERNET STATION | - | Net Book Value | - |
| INTERNET STATION | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 18.54 | Net Book Value | 18.54 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 4.15 | Net Book Value | 4.15 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 109.36 | Net Book Value | 109.36 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 160.37 | Net Book Value | 160.37 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 97.04 | Net Book Value | 97.04 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 156.73 | Net Book Value | 156.73 |
| GONDOLAS | 75.61 | Net Book Value | 75.61 |
| GONDOLAS | 34.17 | Net Book Value | 34.17 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 47.06 | Net Book Value | 47.06 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 140.04 | Net Book Value | 140.04 |
| GONDOLAS | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 843.72 | Net Book Value | 843.72 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 618.19 | Net Book Value | 618.19 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 128.00 | Net Book Value | 128.00 |
| GONDOLAS | 327.65 | Net Book Value | 327.65 |
| GONDOLAS | 1,433.28 | Net Book Value | 1,433.28 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 113.86 | Net Book Value | 113.86 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 273.40 | Net Book Value | 273.40 |
| GONDOLAS | 159.49 | Net Book Value | 159.49 |
| GONDOLAS | 93.14 | Net Book Value | 93.14 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 157.49 | Net Book Value | 157.49 |
| GONDOLAS | 71.11 | Net Book Value | 71.11 |
| GONDOLAS | 150.97 | Net Book Value | 150.97 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 138.90 | Net Book Value | 138.90 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 147.57 | Net Book Value | 147.57 |
| GONDOLAS | 1,664.88 | Net Book Value | 1,664.88 |
| GONDOLAS | 113.73 | Net Book Value | 113.73 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 876.43 | Net Book Value | 876.43 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 456.67 | Net Book Value | 456.67 |
| GONDOLAS | 186.20 | Net Book Value | 186.20 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 75.73 | Net Book Value | 75.73 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 1,146.26 | Net Book Value | 1,146.26 |
| GONDOLAS | 1,676.21 | Net Book Value | 1,676.21 |
| GONDOLAS | 120.87 | Net Book Value | 120.87 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 367.28 | Net Book Value | 367.28 |
| GONDOLAS | 195.28 | Net Book Value | 195.28 |
| GONDOLAS | 140.40 | Net Book Value | 140.40 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 94.51 | Net Book Value | 94.51 |
| GONDOLAS | 101.56 | Net Book Value | 101.56 |
| GONDOLAS | 108.58 | Net Book Value | 108.58 |
| GONDOLAS | 86.46 | Net Book Value | 86.46 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 109.47 | Net Book Value | 109.47 |
| GONDOLAS | 316.48 | Net Book Value | 316.48 |
| GONDOLAS | 122.81 | Net Book Value | 122.81 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 2,805.14 | Net Book Value | 2,805.14 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 238.41 | Net Book Value | 238.41 |
| GONDOLAS | 460.04 | Net Book Value | 460.04 |
| GONDOLAS | 5,321.20 | Net Book Value | 5,321.20 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 1,082.94 | Net Book Value | 1,082.94 |
| GONDOLAS | 4,912.69 | Net Book Value | 4,912.69 |
| GONDOLAS | 130.40 | Net Book Value | 130.40 |
| GONDOLAS | 123.12 | Net Book Value | 123.12 |
| GONDOLAS | 191.31 | Net Book Value | 191.31 |
| GONDOLAS | 302.39 | Net Book Value | 302.39 |
| GONDOLAS | 6,739.70 | Net Book Value | 6,739.70 |
| GONDOLAS | 5,980.49 | Net Book Value | 5,980.49 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 279.14 | Net Book Value | 279.14 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 7,555.72 | Net Book Value | 7,555.72 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 6,371.93 | Net Book Value | 6,371.93 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 7,532.35 | Net Book Value | 7,532.35 |
| GONDOLAS | 3,435.51 | Net Book Value | 3,435.51 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 407.37 | Net Book Value | 407.37 |
| GONDOLAS | 3,663.91 | Net Book Value | 3,663.91 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 902.16 | Net Book Value | 902.16 |
| GONDOLAS | 6,779.75 | Net Book Value | 6,779.75 |
| GONDOLAS | 6,222.98 | Net Book Value | 6,222.98 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 1,616.46 | Net Book Value | 1,616.46 |
| GONDOLAS | 7,315.42 | Net Book Value | 7,315.42 |
| GONDOLAS | 7,423.56 | Net Book Value | 7,423.56 |
| GONDOLAS | 1,522.05 | Net Book Value | 1,522.05 |
| GONDOLAS | 168.12 | Net Book Value | 168.12 |
| GONDOLAS | 233.15 | Net Book Value | 233.15 |
| GONDOLAS | 162.48 | Net Book Value | 162.48 |
| GONDOLAS | 222.36 | Net Book Value | 222.36 |
| GONDOLAS | 11,675.03 | Net Book Value | 11,675.03 |
| GONDOLAS | 327.65 | Net Book Value | 327.65 |
| GONDOLAS | 227.78 | Net Book Value | 227.78 |
| GONDOLAS | 451.06 | Net Book Value | 451.06 |
| GONDOLAS | 445.79 | Net Book Value | 445.79 |
| GONDOLAS | 189.31 | Net Book Value | 189.31 |
| GONDOLAS | 146.86 | Net Book Value | 146.86 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 353.10 | Net Book Value | 353.10 |
| GONDOLAS SERVICE COUNTER | 528.33 | Net Book Value | 528.33 |
| GONDOLAS | 1,271.28 | Net Book Value | 1,271.28 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 92.56 | Net Book Value | 92.56 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 7,719.68 | Net Book Value | 7,719.68 |
| GONDOLAS | 8,675.03 | Net Book Value | 8,675.03 |
| GONDOLAS | 709.71 | Net Book Value | 709.71 |
| GONDOLAS | 10,627.67 | Net Book Value | 10,627.67 |
| GONDOLAS | 11,197.80 | Net Book Value | 11,197.80 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 540.66 | Net Book Value | 540.66 |
| GONDOLAS | - | Net Book Value | - |
| GAME DISPLAY | 340.90 | Net Book Value | 340.90 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 14,730.36 | Net Book Value | 14,730.36 |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | - | Net Book Value | - |
| GONDOLAS | 11,736.71 | Net Book Value | 11,736.71 |
| GONDOLAS | 2,463.81 | Net Book Value | 2,463.81 |
| GONDOLAS | 302.02 | Net Book Value | 302.02 |
| GONDOLAS 2013-781 | 374.96 | Net Book Value | 374.96 |
| GONDOLAS 2013-781 | - | Net Book Value | - |
| GONDOLAS 2013-287 | 8,395.34 | Net Book Value | 8,395.34 |
| GONDOLAS 2013-781 | 553.02 | Net Book Value | 553.02 |
| GONDOLAS | 13,078.71 | Net Book Value | 13,078.71 |
| GONDOLA IN LINE W/SGL SATN SLV | 841.47 | Net Book Value | 841.47 |
| 12"x48" SHELF NATURAL PEAR | - | Net Book Value | - |
| 18"x48" SHELF-N PEAR | - | Net Book Value | - |
| 22"x48" SHELF NATURAL PEAR | - | Net Book Value | - |
| 12"x96" SHELF NATURAL PEAR | - | Net Book Value | - |
| 18"x96" SHELF NATURAL PEAR | - | Net Book Value | - |
| 12" SHELF END CAP NATURAL PEAR 2014-190 | - | Net Book Value | - |
| 18" SHELF END CAP NATURAL PEAR | - | Net Book Value | - |
| GONDOLA IN LINE W/SGL SATN SLV | - | Net Book Value | - |
| 4' GONDOLA END CAP W/SATM SLVR | - | Net Book Value | - |
| GONDOLA LOCK UP CABINET | - | Net Book Value | - |
| GONDOLA LOCK UP END PANEL | - | Net Book Value | - |
| GONDOLA LOCK UP CTR PANEL | - | Net Book Value | - |
| 12"x48" SHELF NATURAL PEAR | 172.09 | Net Book Value | 172.09 |
| 18"x48" SHELF-N PEAR | 510.26 | Net Book Value | 510.26 |
| 22"x48" SHELF NATURAL PEAR | 143.20 | Net Book Value | 143.20 |
| 12"x96" SHELF NATURAL PEAR | 739.52 | Net Book Value | 739.52 |
| 18"x96" SHELF NATURAL PEAR | 2,218.53 | Net Book Value | 2,218.53 |
| 12" SHELF END CAP NATURAL PEAR 2014-040 | 70.59 | Net Book Value | 70.59 |
| 18" SHELF END CAP NATURAL PEAR | 3,670.66 | Net Book Value | 3,670.66 |
| GONDOLA IN LINE W/SGL SATN SLV | 5,341.95 | Net Book Value | 5,341.95 |
| 4' GONDOLA END CAP W/SATM SLVR | 3,200.07 | Net Book Value | 3,200.07 |
| GONDOLA LOCK UP CABINET | 2,823.57 | Net Book Value | 2,823.57 |
| GONDOLA LOCK UP END PANEL | 462.54 | Net Book Value | 462.54 |
| GONDOLA LOCK UP CTR PANEL | 687.78 | Net Book Value | 687.78 |
| GONDOLA IN LINE W/SGL SATN SLV | 5,876.58 | Net Book Value | 5,876.58 |
| GONDOLA LOCK UP CABINET | 694.61 | Net Book Value | 694.61 |
| GONDOLA LOCK UP END PANEL | 264.03 | Net Book Value | 264.03 |
| GONDOLA LOCK UP CTR PANEL | 214.14 | Net Book Value | 214.14 |
| HHG14308-CTR GONDOLA LOCK UP CTR PANEL | 930.14 | Net Book Value | 930.14 |
| HHG14308-END GONDOLA LOCK UP END PANEL | 469.17 | Net Book Value | 469.17 |
| HHG14308-FR GONDOLA LOCK UP FRONT RAIL | 101.83 | Net Book Value | 101.83 |
| HHG14308-BR GONDOLA LOCK UP BACK RAIL | 101.83 | Net Book Value | 101.83 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| GONDOLA LOCK UP END PANEL | 417.20 | Net Book Value | 417.20 |
| GONDOLA LOCK UP CTR PANEL | 827.12 | Net Book Value | 827.12 |
| GONDOLA LOCK UP CABINET RAILS | 323.42 | Net Book Value | 323.42 |
| TRI-COUNTY REMODEL 2014-048 | 30.82 | Net Book Value | 30.82 |
| FURNITURE EXPANSION 2014-043 | 46.88 | Net Book Value | 46.88 |
| PLASMA HANGBAR BRACKET | 157.18 | Net Book Value | 157.18 |
| PLASMA HANGBAR BRACKET | 161.70 | Net Book Value | 161.70 |
| PLASMA / SOUNDBAR HANGBAR BRACKET | 168.71 | Net Book Value | 168.71 |
| DISPLAY HANGRAIL | 907.74 | Net Book Value | 907.74 |
| BLOOMINGTON REMODEL 2014-010 | 583.36 | Net Book Value | 583.36 |
| HANGRAIL STEEL | - | Net Book Value | - |
| HANGRAIL STEEL | 524.37 | Net Book Value | 524.37 |
| HANGRAIL, STEEL 47"W x 1"H | 266.24 | Net Book Value | 266.24 |
| HANGRAIL, STEEL 48"W x 4"D | 310.62 | Net Book Value | 310.62 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| HUNTSVILLE REMODEL DISPLAYS | 285.92 | Net Book Value | 285.92 |
| HUNTSVILLE REMODEL DISPLAYS | 333.57 | Net Book Value | 333.57 |
| FIGURE 8 END CAP KIT | - | Net Book Value | - |
| FIGURE 8 END CAP KIT | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | 339.26 | Net Book Value | 339.26 |
| FURNITURE EXPANSION 2014-400 | 341.65 | Net Book Value | 341.65 |
| COUNTER TOP, HOOD | - | Net Book Value | - |
| HHG14547-000 I HOOD DISPLAY | 420.61 | Net Book Value | 420.61 |
| HHG14547-000 I HOOD DISPLAY | 2,983.36 | Net Book Value | 2,983.36 |
| HHG14547-000 I HOOD DISPLAY | 3,410.45 | Net Book Value | 3,410.45 |
| IHOOD VENT HOOD BACKDROP | 137.33 | Net Book Value | 137.33 |
| IHOOD VENT HOOD BACKDROP | 137.33 | Net Book Value | 137.33 |
| IHOOD VENT HOOD BACKDROP | 137.33 | Net Book Value | 137.33 |
| IHOOD VENT HOOD BACKDROP | 137.33 | Net Book Value | 137.33 |
| IHOOD VENT HOOD BACKDROP | 19.76 | Net Book Value | 19.76 |
| IHOOD VENT HOOD BACKDROP | 19.76 | Net Book Value | 19.76 |
| IHOOD VENT HOOD BACKDROP | 19.76 | Net Book Value | 19.76 |
| IHOOD VENT HOOD BACKDROP | 19.76 | Net Book Value | 19.76 |
| GRAPHIC SIGNS | - | Net Book Value | - |
| INFO CENTER | 4,361.74 | Net Book Value | 4,361.74 |
| EAST REMODEL 2014-003 | 4,741.97 | Net Book Value | 4,741.97 |
| BLOOMINGTON REMODEL 2014-010 | 3,239.34 | Net Book Value | 3,239.34 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| HUNTSVILLE REMODEL DISPLAYS | 3,440.12 | Net Book Value | 3,440.12 |
| INFO CENTER | - | Net Book Value | - |
| INFO CENTER | 4,403.49 | Net Book Value | 4,403.49 |
| INFO CENTER | 4,531.09 | Net Book Value | 4,531.09 |
| INFO CENTER | 4,844.14 | Net Book Value | 4,844.14 |
| INFO CENTER | 7,407.23 | Net Book Value | 7,407.23 |
| INFO CENTER - "U"-SHAPED | 7,949.86 | Net Book Value | 7,949.86 |
| INTERNET STATION | 219.98 | Net Book Value | 219.98 |
| BLOOMINGTON REMODEL 2014-010 | 210.33 | Net Book Value | 210.33 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| HUNTSVILLE REMODEL DISPLAYS | 223.38 | Net Book Value | 223.38 |
| INTERNET STATION (PEAR) | - | Net Book Value | - |
| INTERNET STATION PEAR | 252.10 | Net Book Value | 252.10 |
| INTERNET STATION (PEAR) | 259.40 | Net Book Value | 259.40 |
| INTERNET STATION (PEAR) | 277.33 | Net Book Value | 277.33 |
| ISLAND    FINE LINES THERMADOR 3 ISLAND DISPLAY        28822 | - | Net Book Value | - |
| ISLAND    FINE LINES THERMADOR 1 ISLAND DISPLAY        28819 | - | Net Book Value | - |
| ISLAND    FINE LINES JENN AIR 1 ISLAND DISPLAY        28828 | - | Net Book Value | - |
| ISLAND    FINE LINES JENN AIR 2 ISLAND DISPLAY        28830 | - | Net Book Value | - |
| ISLAND    FINE LINES FABRIC CARE ISLAND DISPLAY        28832 | - | Net Book Value | - |
| KITCHEN    FULL-SCALE KITCHENAID DISPLAY        NT | - | Net Book Value | - |
| KITCHEN    LARGE KITCHENAID FULL-SCALE MODEL        NT | - | Net Book Value | - |
| KITCHEN    LARGE KITCHENAID DISPLAY        NT | - | Net Book Value | - |
| KITCHEN    LARGE KITCHENAID KITCHEN DISPLAY        NT | - | Net Book Value | - |
| KITCHEN    LARGE FREESTANDING KITCHENAID KITCHEN DISPLAY    NT | - | Net Book Value | - |
| KITCHEN    FREESTANDING KITCHENAID DISPLAY CENTER        NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| KITCHEN   FULL SCALE KITCHENAID KITCHEN DISPLAY          NT | - | Net Book Value | - |
| KITCHEN   LARGE KITCHENAID KITCHEN DISPLAY               NT | - | Net Book Value | - |
| KITCHEN   LARGE-SCALE KITCHENAID KITCHEN DISPLAY          NT | - | Net Book Value | - |
| KITCHEN   LARGE FULL-SCALE KITCHENAID DISPLAY CENTER      NT | - | Net Book Value | - |
| KITCHEN   LARGE-SCALE KITCHENAID DISPLAY CENTER           NT | - | Net Book Value | - |
| KITCHEN   LARGE KITCHENAID DISPLAY CENTER                NT | - | Net Book Value | - |
| KITCHEN   LARGE KITCHENAID DISPLAY CENTER                NT | - | Net Book Value | - |
| KITCHEN   LARGE KITCHENAID DISPLAY AREA                  NT | - | Net Book Value | - |
| KITCHEN   FINE LINES THERMADOR 3 KITCHEN DISPLAY      28821 | - | Net Book Value | - |
| KITCHEN   FINE LINES THERMADOR 2 KITCHEN DISPLAY      28820 | - | Net Book Value | - |
| KITCHEN   FINE LINES THERMADOR 1 KITCHEN DISPLAY      28818 | - | Net Book Value | - |
| KITCHEN   FINE LINES JENN AIR 1 KITCHEN DISPLAY      28827 | - | Net Book Value | - |
| KITCHEN   FINE LINES JENN AIR 2 KITCHEN DISPLAY      28829 | - | Net Book Value | - |
| KITCHEN   FINE LINES FABRIC CARE KITCHEN DISPLAY      28831 | - | Net Book Value | - |
| KITCHEN   FINE LINES GAGGENAU WALL AREA            28833 | - | Net Book Value | - |
| KITCHEN   FINE LINES JADE 2 KITCHEN DISPLAY W/GRILL    28840 | - | Net Book Value | - |
| KITCHEN   FINE LINES JADE 1 KITCHEN DISPLAY        28841 | - | Net Book Value | - |
| KITCHEN   REFRIGERATOR PANELS FOR JADE KITCHEN         NT | - | Net Book Value | - |
| KITCHEN   LARGE KITCHENAID DISPLAY AREA                  NT | - | Net Book Value | - |
| KITCHEN   LARGE SCALE KITCHENAID DISPLAY CENTER          NT | - | Net Book Value | - |
| KITCHEN   LARGE SCALE KITCHENAID DISPLAY                 NT | - | Net Book Value | - |
| KITCHEN   LARGE SCALE KITCHENAID DISPLAY KITCHEN         NT | - | Net Book Value | - |
| KITCHEN   CONCEPT KITCHEN  WHIRLPOOL FLOORING  CAP & ASSOC  NT | - | Net Book Value | - |
| KITCHEN   CONCEPT KITCHEN  WHIRLPOOL FLOORING  CAP & ASSOC  NT | - | Net Book Value | - |
| KITCHEN   WHIRLPOOL FLOORING  CAP & ASSOCIATES          NT | - | Net Book Value | - |
| KITCHEN   WHIRLPOOL KITCHEN DISPLAY  CAP & ASSOCIATES      NT | - | Net Book Value | - |
| KITCHEN   KITCHENAID KITCHEN DISPLAY  CAP & ASSOCIATES     NT | - | Net Book Value | - |
| KITCHEN   KITCHENAID DISPLAY  CAP & ASSOCIATES          NT | - | Net Book Value | - |
| KITCHEN   WHIRLPOOL DISPLAY             NT | - | Net Book Value | - |
| KITCHEN   KITCHENAID DISPLAY  CAP & ASSOCIATES          NT | - | Net Book Value | - |
| KITCHEN   WHIRLPOOL CENTER FLOORING             NT | - | Net Book Value | - |
| KITCHEN   KITCHENAID CENTER               NT | - | Net Book Value | - |
| KITCHEN   BASE CABINETS ADDED TO KITCHENAID DISPLAY       NT | - | Net Book Value | - |
| KITCHEN   BASE CABINETS FOR KITCHENAID DISPLAY          NT | - | Net Book Value | - |
| KITCHEN   LARGE KITCHENAID KITCHEN DISPLAY              NT | - | Net Book Value | - |
| KITCHEN   LARGE SCALE KITCHENAID DISPLAY KITCHEN         NT | - | Net Book Value | - |
| KITCHEN   LARGE SCALE KITCHENAID DISPLAY KITCHEN         NT | - | Net Book Value | - |
| DISPLAY   OVEN/SPACEMAKER DISPLAY | - | Net Book Value | - |
| KITCHEN  LG KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHEN  LG KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID CENTER | - | Net Book Value | - |
| KITCHEN LARGE KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHEN  KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHEN DISPLAY REMODEL | - | Net Book Value | - |
| KITCHEN DISPLAY GE | - | Net Book Value | - |
| KITCHEN DISPLAY GE | - | Net Book Value | - |
| KITCHEN GE DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHEN DISPLAY SUB ZEROWOLFE | - | Net Book Value | - |
| KITCHEN DISPLAY | - | Net Book Value | - |
| KITCHEN DISPLAY | - | Net Book Value | - |
| KITCHEN DISPLAY GE | - | Net Book Value | - |
| KITCHEN DISPLAY GE | - | Net Book Value | - |
| KITCHEN DISPLAY | - | Net Book Value | - |
| KITCHEN DISPLAY | - | Net Book Value | - |
| KITCHEN DISPLAY | - | Net Book Value | - |
| GE KITCHEN DISPLAY | - | Net Book Value | - |
| KITCHEN DISPLAY | 6,616.69 | Net Book Value | 6,616.69 |
| JACKSONVILLE REMODEL 2014-144 | 6,747.35 | Net Book Value | 6,747.35 |
| KITCHENAID FRIDGE CAB B | 521.02 | Net Book Value | 521.02 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Value | Type | Value |
|---|---|---|---|
| F/S SLINDE IN RANGE 2 BAY CHRY | - | Net Book Value | - |
| F/S SLINDE IN RANGE 2 BAY CHRY | 1,546.24 | Net Book Value | 1,546.24 |
| KITCHENAID "T" WHLPOOL PKG MMX | 6,619.09 | Net Book Value | 6,619.09 |
| T KITCHENAID POS | 983.61 | Net Book Value | 983.61 |
| REFRIG COUNTER CABINET - CHRY | 372.74 | Net Book Value | 372.74 |
| F/S SLIDE IN RANGE 2 BAY CHRY | 1,700.99 | Net Book Value | 1,700.99 |
| COOKTOP TOPPER W/INSERT | 1,614.25 | Net Book Value | 1,614.25 |
| REFRIG COUNTER CABINET - CHRY | 526.55 | Net Book Value | 526.55 |
| F/S SLIDE IN RANGE 2 BAY CHRY | 2,239.85 | Net Book Value | 2,239.85 |
| COOKTOP TOPPER W/ INSERT | 1,660.72 | Net Book Value | 1,660.72 |
| T KITCHENAID POS | 755.97 | Net Book Value | 755.97 |
| KITCHENAID "T" WHLPOOL PKG MMX | 7,236.36 | Net Book Value | 7,236.36 |
| T KITCHENAID POS | 755.97 | Net Book Value | 755.97 |
| REFRIG COUNTER CABINET - CHRY | 541.72 | Net Book Value | 541.72 |
| F/S SLIDE IN RANGE 2 BAY CHRY | 2,304.31 | Net Book Value | 2,304.31 |
| I HOOD DISPLAY | 3,534.16 | Net Book Value | 3,534.16 |
| COOKTOP TOPPER W/INSERT | 1,842.88 | Net Book Value | 1,842.88 |
| F/S SLIDE IN RANGE 2 BAY CHRY | 3,095.42 | Net Book Value | 3,095.42 |
| STAND ALONE 36" RANGE DISPLAY | 909.80 | Net Book Value | 909.80 |
| DISHWASHER FEAT. 2-CUBE WLD CH | 728.54 | Net Book Value | 728.54 |
| DISHWASHER FEAT. CUBE WLD CHRY | 1,457.98 | Net Book Value | 1,457.98 |
| FL COOKTOP TOPPER W/ 8 INSERTS | 1,134.12 | Net Book Value | 1,134.12 |
| WALL OVEN 72" PACKAGE | 2,624.37 | Net Book Value | 2,624.37 |
| FINELINES WALL OVEN 72" PCKG | 2,041.17 | Net Book Value | 2,041.17 |
| DISHWASHER FEAT. CUBE WLD CHRY | 3,583.31 | Net Book Value | 3,583.31 |
| FRIDGE DISPLAY - 6 UNIT | 1,237.09 | Net Book Value | 1,237.09 |
| COOKTOP BOX - 6 UNIT | 1,023.80 | Net Book Value | 1,023.80 |
| WALL OVEN PKG - 5 UNIT VERSION | 1,940.96 | Net Book Value | 1,940.96 |
| F/S SLIDE IN RANGE 2 BAY CHRY | 2,431.54 | Net Book Value | 2,431.54 |
| I HOOD DISPLAY | 3,954.45 | Net Book Value | 3,954.45 |
| IHOOD VENT HOOD BACKDROP | 149.30 | Net Book Value | 149.30 |
| IHOOD VENT HOOD BACKDROP | 149.30 | Net Book Value | 149.30 |
| IHOOD VENT HOOD BACKDROP | 149.30 | Net Book Value | 149.30 |
| IHOOD VENT HOOD BACKDROP | 149.30 | Net Book Value | 149.30 |
| METAL FRAME WALL OVEN CAB 72 | 2,452.12 | Net Book Value | 2,452.12 |
| WALL OVEN FACE PANEL G5 | 108.91 | Net Book Value | 108.91 |
| WALL OVEN FACE PANEL G6 | 108.91 | Net Book Value | 108.91 |
| WALL OVEN FACE PANEL F | 217.82 | Net Book Value | 217.82 |
| WALL OVEN FACE PANEL W2 | 108.91 | Net Book Value | 108.91 |
| NEW 2012 - DISHWASHER FEAT. DOUBLE-SIDED 4-UNIT | 3,704.60 | Net Book Value | 3,704.60 |
| NEW 2012 - DISHWASHER FEATURE CUBE - SINGLE | 1,472.72 | Net Book Value | 1,472.72 |
| NEW 2012 - DISHWASHER FEAT. END CAP | 966.63 | Net Book Value | 966.63 |
| COOKTOP TOPPER PACKAGE - 13 UNIT VERSION | 1,732.54 | Net Book Value | 1,732.54 |
| F/S SLIDE IN RANGE (2 BAY) - CHERRY | 2,403.94 | Net Book Value | 2,403.94 |
| SINGLE SIDED SLIDE IN RANGE CABINET | 819.75 | Net Book Value | 819.75 |
| KITCHEN VIGNETTE | 16,317.35 | Net Book Value | 16,317.35 |
| KITCHEN VIGNETTE W/ WORK STATION | 14,830.39 | Net Book Value | 14,830.39 |
| DRIVE ISLE COOKTOP DISPLAY | 1,869.73 | Net Book Value | 1,869.73 |
| KITCHENAID "T" WHLPOOL PKG MMX | 8,283.61 | Net Book Value | 8,283.61 |
| T KITCHENAID POS | 1,702.22 | Net Book Value | 1,702.22 |
| MICROWAVE WALL DISPLAY REV A | 2,841.91 | Net Book Value | 2,841.91 |
| COOKTOP TOPPER PACKAGE - 13 UNIT VERSION (6) W/INSERT | 2,001.60 | Net Book Value | 2,001.60 |
| F/S SLIDE IN RANGE (2 BAY) - CHERRY | 2,777.33 | Net Book Value | 2,777.33 |
| I-HOOD VENT HOOD BACK #1 - DAMA36SS | 283.05 | Net Book Value | 283.05 |
| I-HOOD VENT HOOD BACK #2 - TEND36SSREV 01 | 283.05 | Net Book Value | 283.05 |
| HHG I-HOOD INSERT #3 - INHC29SS | 137.34 | Net Book Value | 137.34 |
| HHG I-HOOD INSERT #4 - INPL3619SS | 137.34 | Net Book Value | 137.34 |
| I-HOOD VENT HOOD BACK #5 - CLAS36SS | 283.05 | Net Book Value | 283.05 |
| I-HOOD VENT HOOD BACK #6 - STIL36SS | 283.05 | Net Book Value | 283.05 |
| COOKTOP TOPPER FOR ISLE | 2,185.34 | Net Book Value | 2,185.34 |
| OVEN PANEL BLANK | 663.90 | Net Book Value | 663.90 |
| OVEN PLANK END PANEL | 331.95 | Net Book Value | 331.95 |
| COOKTOP TOPPER FOR ISLE | 2,104.31 | Net Book Value | 2,104.31 |
| OVEN PANEL BLANK | 639.28 | Net Book Value | 639.28 |
| OVEN PLANK END PANEL | 319.64 | Net Book Value | 319.64 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| COOKTOP TOPPER FOR ISLE | | 2,181.24 | Net Book Value | 2,181.24 |
| OVEN PANEL BLANK | | 662.65 | Net Book Value | 662.65 |
| OVEN PLANK END PANEL | | 331.33 | Net Book Value | 331.33 |
| COOKTOP TOPPER FOR ISLE | | 2,203.64 | Net Book Value | 2,203.64 |
| OVEN PLANK BLANK | | 669.46 | Net Book Value | 669.46 |
| OVEN PLANK END PANEL | | 334.72 | Net Book Value | 334.72 |
| COOKTOP TOPPER (6) W/ INSERT | | 2,399.16 | Net Book Value | 2,399.16 |
| WALL OVN FACE PANEL PLNK - 72" | | 1,847.15 | Net Book Value | 1,847.15 |
| GE KITCHEN DISPLAY | | - | Net Book Value | - |
| GE KITCHEN DISPLAY | | - | Net Book Value | - |
| GE KITCHEN DISPLAY | | - | Net Book Value | - |
| GE KITCHEN DISPLAY | | - | Net Book Value | - |
| KITCHENAID KITCHENAID PROLINE 2-SIDED DISPLAY | 25451 | - | Net Book Value | - |
| KITCHENAID KITCHENAID PROLINE 2-SIDED DISPLAY | 25452 | - | Net Book Value | - |
| KITCHENAID KITCHENAID PROLINE 2-SIDED DISPLAY | 25453 | - | Net Book Value | - |
| KITCHENAID KITCHENAID PROLINE 2-SIDED DISPLAY | 25454 | - | Net Book Value | - |
| KITCHENAID KITCHENAID PROLINE 2-SIDED DISPLAY | 25455 | - | Net Book Value | - |
| KITCHENAID KITCHENAID PROLINE 2-SIDED DISPLAY | 25456 | - | Net Book Value | - |
| KITCHENAID KITCHENAID PROLINE 2-SIDED DISPLAY | 25457 | - | Net Book Value | - |
| KITCHENAID KITCHENAID PROLINE DISPLAY CENTER | 26081 | - | Net Book Value | - |
| KITCHENAID KITCHENAID PROLINE DISPLAY CENTER | 26082 | - | Net Book Value | - |
| KITCHENAID KITCHENAID PROLINE DISPLAY CENTER | 26083 | - | Net Book Value | - |
| KITCHENAID KITCHENAID PROLINE DISPLAY CENTER | 26084 | - | Net Book Value | - |
| KITCHENAID KITCHENAID PROLINE DISPLAY CENTER | 26085 | - | Net Book Value | - |
| KITCHENAID K-AID FILLER PANEL  CAP & ASSOCIATES | NT | - | Net Book Value | - |
| KITCHENAID K-AID FILLER PANEL  CAP & ASSOCIATES | NT | - | Net Book Value | - |
| KITCHENAID K-AID FILLER PANEL  CAP & ASSOCIATES | NT | - | Net Book Value | - |
| KITCHENAID K-AID FILLER PANEL  CAP & ASSOCIATES | NT | - | Net Book Value | - |
| KITCHENAID K-AID FILLER PANEL  CAP & ASSOCIATES | NT | - | Net Book Value | - |
| KITCHENAID K-AID FILLER PANEL  CAP & ASSOCIATES | NT | - | Net Book Value | - |
| KITCHENAID K-AID FILLER PANEL  CAP & ASSOCIATES | NT | - | Net Book Value | - |
| KITCHENAID | | - | Net Book Value | - |
| KITCHENAID DISPLAY | | - | Net Book Value | - |
| KITCHENAID DISPLAY | | - | Net Book Value | - |
| KITCHENAID DISPLAY | | - | Net Book Value | - |
| KITCHENAID DISPLAY | | - | Net Book Value | - |
| KITCHENAID | | - | Net Book Value | - |
| KITCHENAID ISLAND TOP | | - | Net Book Value | - |
| KITCHENAID MOLDING | | - | Net Book Value | - |
| KITCHENAID | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |
| KITCHENAID REMODELS | | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS see notes tab | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID REMODELS | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY  GE | - | Net Book Value | - |
| KITCHENAID DISPLAY  GE | - | Net Book Value | - |
| KITCHENAID JENN AIR DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---:|---|---:|
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 129.33 | Net Book Value | 129.33 |
| KITCHENAID DISPLAY | 129.29 | Net Book Value | 129.29 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 129.52 | Net Book Value | 129.52 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 129.02 | Net Book Value | 129.02 |
| KITCHENAID DISPLAY | 131.29 | Net Book Value | 131.29 |
| KITCHENAID DISPLAY | 129.61 | Net Book Value | 129.61 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 259.69 | Net Book Value | 259.69 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 259.63 | Net Book Value | 259.63 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 246.99 | Net Book Value | 246.99 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 258.96 | Net Book Value | 258.96 |
| KITCHENAID DISPLAY | 259.20 | Net Book Value | 259.20 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 44.29 | Net Book Value | 44.29 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 664.20 | Net Book Value | 664.20 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 662.30 | Net Book Value | 662.30 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 669.22 | Net Book Value | 669.22 |
| KITCHENAID DISPLAY | 90.59 | Net Book Value | 90.59 |
| KITCHENAID DISPLAY | 686.39 | Net Book Value | 686.39 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 798.00 | Net Book Value | 798.00 |
| KITCHENAID DISPLAY | 802.76 | Net Book Value | 802.76 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 975.16 | Net Book Value | 975.16 |
| KITCHENAID DISPLAY | 964.14 | Net Book Value | 964.14 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 30.18 | Net Book Value | 30.18 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 124.22 | Net Book Value | 124.22 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 1,439.86 | Net Book Value | 1,439.86 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 97.35 | Net Book Value | 97.35 |
| KITCHENAID DISPLAY | 1,936.51 | Net Book Value | 1,936.51 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---:|---|---:|
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 302.11 | Net Book Value | 302.11 |
| KITCHENAID DISPLAY | 1,942.52 | Net Book Value | 1,942.52 |
| KITCHENAID DISPLAY | 2,112.13 | Net Book Value | 2,112.13 |
| KITCHENAID DISPLAY | 2,114.82 | Net Book Value | 2,114.82 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 75.65 | Net Book Value | 75.65 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 2,250.12 | Net Book Value | 2,250.12 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 2,290.70 | Net Book Value | 2,290.70 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 1,867.06 | Net Book Value | 1,867.06 |
| KITCHENAID DISPLAY | 966.53 | Net Book Value | 966.53 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 2,440.43 | Net Book Value | 2,440.43 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 2,400.88 | Net Book Value | 2,400.88 |
| KITCHENAID DISPLAY | 2,397.37 | Net Book Value | 2,397.37 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 450.47 | Net Book Value | 450.47 |
| KITCHENAID DISPLAY | 2,400.69 | Net Book Value | 2,400.69 |
| KITCHENAID DISPLAY | 2,419.50 | Net Book Value | 2,419.50 |
| KITCHENAID DISPLAY | 327.86 | Net Book Value | 327.86 |
| KITCHENAID DISPLAY | 2,899.01 | Net Book Value | 2,899.01 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 2,814.40 | Net Book Value | 2,814.40 |
| KITCHENAID DISPLAY | 2,334.57 | Net Book Value | 2,334.57 |
| KITCHENAID DISPLAY | 3,363.26 | Net Book Value | 3,363.26 |
| KITCHENAID DISPLAY | 3,345.23 | Net Book Value | 3,345.23 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 3,886.50 | Net Book Value | 3,886.50 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 4,569.93 | Net Book Value | 4,569.93 |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| KITCHENAID DISPLAY | 4,138.62 | Net Book Value | 4,138.62 |
| KITCHENAID "T" WHLPOOL PKG | - | Net Book Value | - |
| KITCHENAID "T" WHLPOOL PKG | 6,016.95 | Net Book Value | 6,016.95 |
| KITCHENAID "T" WHLPOOL PKG MMX | 7,033.90 | Net Book Value | 7,033.90 |
| BLOOMINGTON REMODEL 2014-010 | 746.03 | Net Book Value | 746.03 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| HUNTSVILLE REMODEL DISPLAYS | 792.27 | Net Book Value | 792.27 |
| T KITCHENAID POS | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| T KITCHENAID POS | 894.13 | Net Book Value | 894.13 |
| T KITCHENAID POS | 935.84 | Net Book Value | 935.84 |
| T KITCHENAID POS | 1,469.66 | Net Book Value | 1,469.66 |
| HUNTSVILLE REMODEL DISPLAYS | 5,331.46 | Net Book Value | 5,331.46 |
| BLOOMINGTON REMODEL 2014-010 | 5,020.28 | Net Book Value | 5,020.28 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| LAP TOP DISPLAY - POS END UNIT | 2,121.96 | Net Book Value | 2,121.96 |
| LAP TOP DISPLAY - POS END UNIT | 943.10 | Net Book Value | 943.10 |
| LAP TOP DISPLAY - POS END UNIT | 720.55 | Net Book Value | 720.55 |
| LAP TOP DISPLAY - POS END UNIT | 1,463.07 | Net Book Value | 1,463.07 |
| LAPTOP GONDOLA | 43.68 | Net Book Value | 43.68 |
| LAPTOP GONDOLA | 46.23 | Net Book Value | 46.23 |
| LAPTOP GONDOLA | 49.78 | Net Book Value | 49.78 |
| LAPTOP GONDOLA | - | Net Book Value | - |
| LAPTOP GONDOLA | 51.66 | Net Book Value | 51.66 |
| LAPTOP GONDOLA | 44.68 | Net Book Value | 44.68 |
| LAPTOP GONDOLA | 158.50 | Net Book Value | 158.50 |
| LAPTOP GONDOLA | - | Net Book Value | - |
| LAPTOP GONDOLA | 112.11 | Net Book Value | 112.11 |
| LAPTOP GONDOLA | - | Net Book Value | - |
| LAPTOP GONDOLA | - | Net Book Value | - |
| LAPTOP GONDOLA | 122.22 | Net Book Value | 122.22 |
| LAPTOP GONDOLA | 114.89 | Net Book Value | 114.89 |
| LAPTOP GONDOLA | 106.75 | Net Book Value | 106.75 |
| LAPTOP GONDOLA | 148.99 | Net Book Value | 148.99 |
| LAPTOP GONDOLA | 189.30 | Net Book Value | 189.30 |
| LAPTOP GONDOLA | 166.03 | Net Book Value | 166.03 |
| LAPTOP GONDOLA | 80.91 | Net Book Value | 80.91 |
| LAPTOP GONDOLA | - | Net Book Value | - |
| LAPTOP DISPLAY | 1,905.42 | Net Book Value | 1,905.42 |
| LAPTOP DISPLAY | 3,680.93 | Net Book Value | 3,680.93 |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | 567.51 | Net Book Value | 567.51 |
| LAPTOP DISPLAY | 3,838.78 | Net Book Value | 3,838.78 |
| LAPTOP DISPLAY | 4,026.76 | Net Book Value | 4,026.76 |
| LAPTOP DISPLAY | 4,031.90 | Net Book Value | 4,031.90 |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | 150.68 | Net Book Value | 150.68 |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | 4,020.84 | Net Book Value | 4,020.84 |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | 4,092.80 | Net Book Value | 4,092.80 |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | 4,083.55 | Net Book Value | 4,083.55 |
| LAPTOP DISPLAY | 1,726.87 | Net Book Value | 1,726.87 |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | 4,383.84 | Net Book Value | 4,383.84 |
| LAPTOP DISPLAY | 4,360.31 | Net Book Value | 4,360.31 |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | 4,289.60 | Net Book Value | 4,289.60 |
| LAPTOP DISPLAY | 4,283.33 | Net Book Value | 4,283.33 |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | 804.84 | Net Book Value | 804.84 |
| LAPTOP DISPLAY | 4,289.37 | Net Book Value | 4,289.37 |
| LAPTOP DISPLAY | 4,405.67 | Net Book Value | 4,405.67 |
| LAPTOP DISPLAY | 6,800.21 | Net Book Value | 6,800.21 |
| LAPTOP DISPLAY | 1,119.47 | Net Book Value | 1,119.47 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| LAPTOP DISPLAY | 5,569.70 | Net Book Value | 5,569.70 |
| LAPTOP DISPLAY | 116.02 | Net Book Value | 116.02 |
| LAPTOP DISPLAY | 160.79 | Net Book Value | 160.79 |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | 5,260.71 | Net Book Value | 5,260.71 |
| LAPTOP DISPLAY | 5,439.67 | Net Book Value | 5,439.67 |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | 6,656.54 | Net Book Value | 6,656.54 |
| LAPTOP DISPLAY | 6,620.90 | Net Book Value | 6,620.90 |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | 8,702.47 | Net Book Value | 8,702.47 |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | - | Net Book Value | - |
| LAPTOP DISPLAY | 7,880.92 | Net Book Value | 7,880.92 |
| LAPTOP DISPLAY | 352.96 | Net Book Value | 352.96 |
| KISSIMMEE REMODEL 2014-152 FIXTURES | 389.99 | Net Book Value | 389.99 |
| LAPTOP DISPLAY | 10,520.25 | Net Book Value | 10,520.25 |
| BLOOMINGTON REMODEL 2014-010 | 9,981.09 | Net Book Value | 9,981.09 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| LAP TOP DISPLAY WITH  KYDEX TOPS | 176.92 | Net Book Value | 176.92 |
| HUNTSVILLE REMODEL DISPLAYS | 521.23 | Net Book Value | 521.23 |
| HUNTSVILLE REMODEL DISPLAYS | 3,374.01 | Net Book Value | 3,374.01 |
| HUNTSVILLE REMODEL DISPLAYS | 3,681.37 | Net Book Value | 3,681.37 |
| LAP TOP DISPLAY- POS END UNIT | 1,474.68 | Net Book Value | 1,474.68 |
| LAP TOP DISPLAY- POS END UNIT | 702.22 | Net Book Value | 702.22 |
| LAP TOP DISPLAY - POS END UNIT | 1,553.07 | Net Book Value | 1,553.07 |
| LAP TOP DISPLAY - POS END UNIT | 739.57 | Net Book Value | 739.57 |
| LAP TOP DISPLAY - POS END UNIT | 1,040.11 | Net Book Value | 1,040.11 |
| LAP TOP DISPLAY - POS END UNIT | 1,091.51 | Net Book Value | 1,091.51 |
| LAP TOP DISPLAY - POS END UNIT | 970.32 | Net Book Value | 970.32 |
| LAP TOP DISPLAY - POS END UNIT | 1,091.51 | Net Book Value | 1,091.51 |
| LAP TOP DISPLAY - POS END UNIT | 2,277.41 | Net Book Value | 2,277.41 |
| LAP TOP DISPLAY - POS END UNIT | 1,012.18 | Net Book Value | 1,012.18 |
| LAP TOP DISPLAY - POS END UNIT | 1,341.23 | Net Book Value | 1,341.23 |
| LAP TOP DISPLAY - POS END UNIT | 1,341.23 | Net Book Value | 1,341.23 |
| LAPTOP DISPLAY - POS END UNIT | 3,663.10 | Net Book Value | 3,663.10 |
| LAPTOP DISPLAY - POS END UNIT | 3,775.57 | Net Book Value | 3,775.57 |
| HUNTSVILLE REMODEL DISPLAYS | 2,680.63 | Net Book Value | 2,680.63 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| HUNTSVILLE REMODEL DISPLAYS | 342.52 | Net Book Value | 342.52 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| LAUNDRY VIGNETTE | 14,155.14 | Net Book Value | 14,155.14 |
| LCDDISPLAY FREESTANDING LCD DISPLAY          25477 | - | Net Book Value | - |
| LCDDISPLAY FREESTANDING LCD DISPLAY          25478 | - | Net Book Value | - |
| LCDDISPLAY GONDOLA LCD DISPLAY               NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| LCDDISPLAY CABINET LCD DISPLAY          NT | - | Net Book Value | - |
| GONDOLA LOCK UP CABINET 2014-010 | 3,335.15 | Net Book Value | 3,335.15 |
| GONDOLA LOCK UP CTR PANEL 2014-010 | 1,370.90 | Net Book Value | 1,370.90 |
| GONDOLA LOCK UP END PANEL 2014-010 | 633.88 | Net Book Value | 633.88 |
| LUCAS OIL STADIUM TV WALL DISPLAY | - | Net Book Value | - |
| MEMBRANE PRESS TOP SILVER | - | Net Book Value | - |
| MEMBRANE PRESS TOP WHITE | 336.26 | Net Book Value | 336.26 |
| MEMBRANE PRESS TOP WHITE & RAD. TOP | 613.71 | Net Book Value | 613.71 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| BLOOMINGTON REMODEL 2014-010 | 1,043.32 | Net Book Value | 1,043.32 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| HUNTSVILLE REMODEL DISPLAYS | 1,751.34 | Net Book Value | 1,751.34 |
| MIAMI BANK ATLANTIC ARENA PROJECT | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MICROWAVE STAND WITH 2 POLES      24830 | - | Net Book Value | - |
| MW DISPLAY 9-UNIT SPACEMAKER MICROWAVE DISPLAY          24993 | - | Net Book Value | - |
| MW DISPLAY MICROWAVE COUNTERTOP DISPLAY          NT | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MICROWAVE DISPLAY          25320 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MICROWAVE DISPLAY          25321 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MICROWAVE DISPLAY          25322 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MICROWAVE DISPLAY          25323 | - | Net Book Value | - |
| MICROWAVE  9-UNIT MICROWAVE DISPLAY          25328 | - | Net Book Value | - |
| MICROWAVE  9-UNIT MICROWAVE DISPLAY          25359 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MICROWAVE DISPLAY          25388 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MICROWAVE DISPLAY          25399 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MICROWAVE DISPLAY          25390 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MICROWAVE DISPLAY          25391 | - | Net Book Value | - |
| MICROWAVE  9-UNIT MICROWAVE DISPLAY          25410 | - | Net Book Value | - |
| MICROWAVE  9-UNIT MICROWAVE DISPLAY          25416 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MW DISPLAY W/2 POLES          25483 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MW DISPLAY W/2 POLES          25484 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MW DISPLAY W/2 POLES          25482 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MW DISPLAY W/2 POLES          25486 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MW DISPLAY W/2 POLES          25489 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MW DISPLAY W/2 POLES          25490 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MW DISPLAY W/2 POLES          25491 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MW DISPLAY W/2 POLES          25492 | - | Net Book Value | - |
| MICROWAVE  9-UNIT MICROWAVE DISPLAY          25495 | - | Net Book Value | - |
| MICROWAVE  12' SPACEMAKER DISPLAY          27872 | - | Net Book Value | - |
| MICROWAVE  12' SPACEMAKER MICROWAVE DISPLAY SHELVING      27122 | - | Net Book Value | - |
| MICROWAVE  12-UNIT SPACEMAKER DISPLAY          28944 | - | Net Book Value | - |
| MICROWAVE  12-UNIT SPACEMAKER DISPLAY          28581 | - | Net Book Value | - |
| MICROWAVE  12-UNIT SPACEMAKER DISPLAY          28767 | - | Net Book Value | - |
| MICROWAVE  12-UNIT SPACEMAKER DISPLAY          28697 | - | Net Book Value | - |
| MICROWAVE  12-UNIT SPACEMAKER MICROWAVE DISPLAY          28593 | - | Net Book Value | - |
| MICROWAVE  2-POLE MICROWAVE CABINET DISPLAY          28981 | - | Net Book Value | - |
| MICROWAVE  2-POLE MICROWAVE DISPLAY CABINET          28982 | - | Net Book Value | - |
| MICROWAVE  2-POLE MICROWAVE DISPLAY CABINET          28983 | - | Net Book Value | - |
| MICROWAVE  2-POLE MICROWAVE DISPLAY CABINET          28984 | - | Net Book Value | - |
| MICROWAVE  2-POLE MICROWAVE DISPLAY CABINET          28985 | - | Net Book Value | - |
| MICROWAVE  2-POLE MICROWAVE DISPLAY CABINET          28986 | - | Net Book Value | - |
| MICROWAVE  2-POLE MICROWAVE DISPLAY CABINET          28987 | - | Net Book Value | - |
| MICROWAVE  2-POLE MICROWAVE DISPLAY CABINET          28988 | - | Net Book Value | - |
| MICROWAVE  2-POLE MICROWAVE DISPLAY CABINET          28989 | - | Net Book Value | - |
| MICROWAVE  12 FOOT SPACEMAKER DISPLAY UNIT          31525 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MW DISPLAY ON TWO POLES          31554 | - | Net Book Value | - |
| MICROWAVE  12 FOOT SPACEMAKER DISPLAY          29058 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING DISPLAY ON TWO POLES          29060 | - | Net Book Value | - |
| MICROWAVE  12 FOOT SPACEMAKER MICROWAVE DISPLAY          33521 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MICROWAVE DISPLAY ON TWO POLES    33554 | - | Net Book Value | - |
| MICROWAVE  12 FOOT SPACEMAKER DISPLAY          32047 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING DISPLAY UNIT ON TWO POLES          32055 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MICROWAVE STAND WITH 2 POLES      24831 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MICROWAVE STAND WITH 2 POLES      24832 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MICROWAVE STAND WITH 2 POLES      24833 | - | Net Book Value | - |
| MICROWAVE  12 FOOT SPACEMAKER 16 UNIT DISPLAY          31217 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| MICROWAVE  FREESTANDING CABINET WITH TWO POLES      31238 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING CABINET WITH TWO POLES      31239 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING CABINET WITH TWO POLES       31240 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING DISPLAY ON TWO POLES      29061 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING DISPLAY ON TWO POLES      29062 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MICROWAVE DISPLAY ON TWO POLES    33555 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING MICROWAVE DISPLAY ON TWO POLES    33556 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING DISPLAY UNIT ON TWO POLES      32056 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING DISPLAY UNIT ON TWO POLES      32057 | - | Net Book Value | - |
| MICROWAVE  12 FOOT SPACEMAKER DISPLAY          32095 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING DISPLAY UNIT ON TWO POLES      32072 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING DISPLAY UNIT ON TWO POLES      32073 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING DISPLAY UNIT ON TWO POLES      32074 | - | Net Book Value | - |
| MICROWAVE  12 FOOT SPACEMAKER DISPLAY          32172 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING DISPLAY UNIT ON TWO POLES      32199 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING DISPLAY UNIT ON TWO POLES      32200 | - | Net Book Value | - |
| MICROWAVE  FREESTANDING DISPLAY UNIT ON TWO POLES      32201 | - | Net Book Value | - |
| MICROWAVE  12 FOOT SPACEMAKER DISPLAY          32156 | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE   DISPLAY UNIT | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| MICROWAVE | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| SPACEMAKER DISPLAY | - | Net Book Value | - |
|---|---|---|---|
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 27.45 | Net Book Value | 27.45 |
| MICROWAVE DISPLAY | 27.44 | Net Book Value | 27.44 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 27.51 | Net Book Value | 27.51 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 27.39 | Net Book Value | 27.39 |
| MICROWAVE DISPLAY | 27.29 | Net Book Value | 27.29 |
| MICROWAVE DISPLAY | 27.50 | Net Book Value | 27.50 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 55.10 | Net Book Value | 55.10 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 55.12 | Net Book Value | 55.12 |
| MICROWAVE DISPLAY | 56.44 | Net Book Value | 56.44 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 52.10 | Net Book Value | 52.10 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 54.95 | Net Book Value | 54.95 |
| MICROWAVE DISPLAY | 55.01 | Net Book Value | 55.01 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---:|---|---:|
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 136.42 | Net Book Value | 136.42 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 136.00 | Net Book Value | 136.00 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 137.45 | Net Book Value | 137.45 |
| MICROWAVE DISPLAY | 18.60 | Net Book Value | 18.60 |
| MICROWAVE DISPLAY | 148.61 | Net Book Value | 148.61 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 163.87 | Net Book Value | 163.87 |
| MICROWAVE DISPLAY | 164.86 | Net Book Value | 164.86 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 186.95 | Net Book Value | 186.95 |
| MICROWAVE DISPLAY | 185.23 | Net Book Value | 185.23 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 185.23 | Net Book Value | 185.23 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 200.24 | Net Book Value | 200.24 |
| MICROWAVE DISPLAY | 197.98 | Net Book Value | 197.98 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 295.69 | Net Book Value | 295.69 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 397.67 | Net Book Value | 397.67 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 62.05 | Net Book Value | 62.05 |
| MICROWAVE DISPLAY | 398.93 | Net Book Value | 398.93 |
| MICROWAVE DISPLAY | 433.76 | Net Book Value | 433.76 |
| MICROWAVE DISPLAY | 434.28 | Net Book Value | 434.28 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 15.53 | Net Book Value | 15.53 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 462.10 | Net Book Value | 462.10 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 470.45 | Net Book Value | 470.45 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 469.39 | Net Book Value | 469.39 |
| MICROWAVE DISPLAY | 198.50 | Net Book Value | 198.50 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 501.19 | Net Book Value | 501.19 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 493.03 | Net Book Value | 493.03 |
| MICROWAVE DISPLAY | 492.30 | Net Book Value | 492.30 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 92.51 | Net Book Value | 92.51 |
| MICROWAVE DISPLAY | 493.04 | Net Book Value | 493.04 |
| MICROWAVE DISPLAY | 496.85 | Net Book Value | 496.85 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 595.36 | Net Book Value | 595.36 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| MICROWAVE DISPLAY | 577.99 | Net Book Value | 577.99 |
| MICROWAVE DISPLAY | 586.89 | Net Book Value | 586.89 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | 690.71 | Net Book Value | 690.71 |
| MICROWAVE DISPLAY | 687.02 | Net Book Value | 687.02 |
| MICROWAVE DISPLAY 2013-781 | - | Net Book Value | - |
| MICROWAVE DISPLAY 2013-781 | 746.30 | Net Book Value | 746.30 |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE DISPLAY | - | Net Book Value | - |
| MICROWAVE CABINET 14219 WHITE | 1,550.80 | Net Book Value | 1,550.80 |
| MICROWAVE CABINET 14219 WHT | 1,572.28 | Net Book Value | 1,572.28 |
| MICROWAVE WALL DISPLAY REV A | 4,808.89 | Net Book Value | 4,808.89 |
| MINIKITCHN FREESTANDING MINI KITCHEN W/APPLIANCE DISP    24869 | - | Net Book Value | - |
| MINIKITCHN FREESTANDING KITCHEN WITH RANGE DISPLAY      24911 | - | Net Book Value | - |
| MINIKITCHN FREESTANDING MINIKITCHEN WITH SINGLE RANGE     24965 | - | Net Book Value | - |
| MINIKITCHN FREESTANDING MINIKITCHEN WITH SINGLE RANGE     25008 | - | Net Book Value | - |
| MINIKITCHN FREESTANDING MINIKITCHEN WITH SINGLE RANGE     25052 | - | Net Book Value | - |
| MINIKITCHN SMALL KITCHEN WITH RANGE/DISHWASHER FEATURE    25329 | - | Net Book Value | - |
| MINIKITCHN SMALL KITCHEN WITH MICROWAVE/DISHWASHER FEATURE 25330 | - | Net Book Value | - |
| MINIKITCHN SMALL KITCHEN WITH MICROWAVE/DISHWASHER FEATURE 25331 | - | Net Book Value | - |
| MINIKITCHN SMALL KITCHEN WITH MICROWAVE/DISHWASHER FEATURE 25332 | - | Net Book Value | - |
| MINIKITCHN SMALL KITCHEN WITH MICROWAVE/DISHWASER FEATURE  25355 | - | Net Book Value | - |
| MINIKITCHN SMALL KITCHEN WITH MICROWAVE/DISHWASHER FEATURE 25356 | - | Net Book Value | - |
| MINIKITCHN SMALL KITCHEN WITH MICROWAVE/DISHWASHER FEATURE 25357 | - | Net Book Value | - |
| MINIKITCHN SMALL KITCHEN WITH MICROWAVE/DISHWASHER FEATURE  25358 | - | Net Book Value | - |
| MINIKITCHN SINGLE SIDE FEATURE CUBE WITH RANGE  SPACEMAKER 23865 | - | Net Book Value | - |
| MINIKITCHN SINGLE SIDE FEATURE CUBE WITH RANGE  SPACEMAKER 23876 | - | Net Book Value | - |
| MINIKITCHN SINGLE SIDE FEATURE CUBE WITH RANGE SPACEMAKER NEEDTG | - | Net Book Value | - |
| MINIKITCHN SINGLE SIDE FEATURE CUBE WITH RANGE SPACEMAKER NEEDTG | - | Net Book Value | - |
| MINIKITCHN FREESTANDING MINI KITCHEN W/APPLIANCE DISP    24870 | - | Net Book Value | - |
| MINIKITCHN FREESTANDING MINI KITCHEN W/APPLIANCE DISP    24871 | - | Net Book Value | - |
| MINIKITCHN FREESTANDING MINI KITCHEN W/APPLIANCE DISP    24872 | - | Net Book Value | - |
| MINIKITCHN FREESTANDING KITCHEN WITH RANGE DISPLAY      24912 | - | Net Book Value | - |
| MINIKITCHN FREESTANDING KITCHEN WITH RANGE DISPLAY      24913 | - | Net Book Value | - |
| MINIKITCHN FREESTANDING KITCHEN WITH RANGE DISPLAY      24914 | - | Net Book Value | - |
| MINIKITCHN FREESTANDING MINIKITCHEN WITH SINGLE RANGE     24966 | - | Net Book Value | - |
| MINIKITCHN FREESTANDING MINIKITCHEN WITH SINGLE RANGE     24967 | - | Net Book Value | - |
| MINIKITCHN FREESTANDING MINIKITCHEN WITH SINGLE RANGE     24968 | - | Net Book Value | - |
| MINIKITCHN FREESTANDING MINIKITCHEN WITH SINGLE RANGE     25053 | - | Net Book Value | - |
| MINIKITCHN FREESTANDING MINIKITCHEN WITH SINGLE RANGE     25054 | - | Net Book Value | - |
| MINIKITCHN FREESTANDING MINIKITCHEN WITH SINGLE RANGE     25055 | - | Net Book Value | - |
| MW DISPLAY COUNTERTOP MICROWAVE DISPLAY          24898 | - | Net Book Value | - |
| MW DISPLAY 9-UNIT MICROWAVE DISPLAY AREA      24900 | - | Net Book Value | - |
| MW DISPLAY 9-UNIT SPACEMAKER MICROWAVE DISPLAY        24949 | - | Net Book Value | - |
| MW DISPLAY COUNTERTOP MICROWAVE DISPLAY       24950 | - | Net Book Value | - |
| MW DISPLAY 9-UNIT MICROWAVE SPACEMAKER DISPLAY        25036 | - | Net Book Value | - |
| MW DISPLAY COUNTERTOP MICROWAVE DISPLAY          25037 | - | Net Book Value | - |
| MW DISPLAY 9-UNIT SPACEMAKER MICROWAVE DISPLAY        25060 | - | Net Book Value | - |
| MW DISPLAY COUNTERTOP MICORWAVE DISPLAY          25081 | - | Net Book Value | - |
| MW DISPLAY  SPACEMAKER 8 MWO HORIZONTAL  CAP & ASSOCIATES    NT | - | Net Book Value | - |
| MW DISPLAY MICROWAVE DISPLAY CAP & ASSOCIATES          NT | - | Net Book Value | - |
| MW DISPLAY SPACEMAKER-NINE 3X3X3 W/CABINETS BELOW  CAP    20124 | - | Net Book Value | - |
| MW DISPLAY  NINE UNIT  W/CABINETS  CAP & ASSOCIATES      20333 | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC   23859 | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Value | Type | Amount |
|---|---|---|---|
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC   NEEDTG | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY  ELEVATED CABINETS ON TWO POLES  CAP & ASSOC  NEEDTG | - | Net Book Value | - |
| MW DISPLAY SPACEMAKER NINE UNIT W/ CABINETS  CAP & ASSOC  20751 | - | Net Book Value | - |
| MW DISPLAY  SPACEMAKER NINE UNIT  W/ CABINETS  CAP/ASSOC  21071 | - | Net Book Value | - |
| MW DISPLAY  SPACEMAKER NINE UNIT  W/ CABINETS      021546 | - | Net Book Value | - |
| MW DISPLAY SPACEMAKER -NINE UNIT W/ CABINETS      021600 | - | Net Book Value | - |
| MW DISPLAY 9 UNIT DISPLAY           23275 | - | Net Book Value | - |
| MW DISPLAY COUNTERTOP MW DISPLAY            NT | - | Net Book Value | - |
| MW DISPLAY FREESTANDING DISPLAY UNITS WITH 2 POLES      23861 | - | Net Book Value | - |
| MW DISPLAY FREESTANDING DISPLAY UNITS WITH 2 POLES      23862 | - | Net Book Value | - |
| MW DISPLAY FREESTANDING DISPLAY UNITS WITH 2 POLES      23863 | - | Net Book Value | - |
| MW DISPLAY FREESTANDING DISPLAY UNITS WITH 2 POLES      23864 | - | Net Book Value | - |
| MW DISPLAY   MICROWAVE DISPLAY | - | Net Book Value | - |
| MW DISPLAY  MICROWAVE DISPLAY | - | Net Book Value | - |
| COROPLAST OTR COVER PANEL 33"W X 23.5"L | 95.88 | Net Book Value | 95.88 |
| BLOOMINGTON REMODEL 2014-010 | 94.24 | Net Book Value | 94.24 |
| COROPLAST OTR COVER PANEL | - | Net Book Value | - |
| COROPLAST OTR COVER PANEL | 112.92 | Net Book Value | 112.92 |
| COROPLAST OTR COVER PANEL | 118.20 | Net Book Value | 118.20 |
| OTR DISPLAY 2013-781 | - | Net Book Value | - |
| OTR DISPLAY 2013-781 | 1,039.83 | Net Book Value | 1,039.83 |
| OTR DISPLAY | 2,706.55 | Net Book Value | 2,706.55 |
| OTHER MAINTENANCE & REFURBISHMENTS 2013-781 | 1,130.23 | Net Book Value | 1,130.23 |
| OTHER MAINTENANCE & REFURBISHMENTS 2013-781 | - | Net Book Value | - |
| NOBLESVILLE REMODEL 2014-047 | 6,754.34 | Net Book Value | 6,754.34 |
| BLOOMINGTON REMODEL 2014-010 | 3,002.05 | Net Book Value | 3,002.05 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| TRI-COUNTY REMODEL 2014-048 | 1,364.15 | Net Book Value | 1,364.15 |
| HUNTSVILLE REMODEL DISPLAYS | 3,188.15 | Net Book Value | 3,188.15 |
| OTR DISPLAY 2014-750 | 559.15 | Net Book Value | 559.15 |
| OTR DISPLAY - SINGLE | - | Net Book Value | - |
| OTR DISPLAY - SINGLE | 4,840.44 | Net Book Value | 4,840.44 |
| OTR DISPLAY | 4,216.68 | Net Book Value | 4,216.68 |
| OTR DISPLAY - SINGLE | 61.12 | Net Book Value | 61.12 |
| OTR DISPLAY - SINGLE | 1,686.20 | Net Book Value | 1,686.20 |
| COROPLAST OTR COVER PANEL | 124.24 | Net Book Value | 124.24 |
| OTR DISPLAY - SINGLE | 711.35 | Net Book Value | 711.35 |
| OTR DISPLAY - SINGLE | 133.69 | Net Book Value | 133.69 |
| OTR DISPLAY - SINGLE | 924.25 | Net Book Value | 924.25 |
| COROPLAST OTR COVER PANEL | 75.44 | Net Book Value | 75.44 |
| COROPLAST OTR COVER PANEL | 77.61 | Net Book Value | 77.61 |
| OTR DISPLAY - SINGLE | 950.83 | Net Book Value | 950.83 |
| NEW 2012 - SINGLE OTR DISPLAY | 991.94 | Net Book Value | 991.94 |
| COROPLAST OTR COVER PANEL | 80.97 | Net Book Value | 80.97 |
| OTR DISPLAY - SINGLE | 483.86 | Net Book Value | 483.86 |
| COROPLAST OTR COVER PANEL | 39.49 | Net Book Value | 39.49 |
| OTR DISPLAY - SINGLE | 484.45 | Net Book Value | 484.45 |
| COROPLAST OTR COVER PANEL | 39.55 | Net Book Value | 39.55 |
| LEXINGTON FIXTURES 2014-750 | 1,096.56 | Net Book Value | 1,096.56 |
| OVEN       BUILT-IN OVEN FACES WITH END PANELS         NT | - | Net Book Value | - |
| OVEN       OVEN FACE AND END PANELS FOR DISPLAY          NT | - | Net Book Value | - |
| OVEN       OVEN DISPLAY WITH FACES AND END PANELS         NT | - | Net Book Value | - |
| OVEN       OVEN DISPLAY WITH FACES AND END PANELS         NT | - | Net Book Value | - |
| OVEN       OVEN DISPLAY WITH FACES AND END PANELS         NT | - | Net Book Value | - |
| OVEN       OVEN DISPLAY WITH OVEN FACES AND END PANELS       NT | - | Net Book Value | - |
| OVEN       OVEN FACES AND PANELS            NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | | |
|---|---|---|---|---|---|
| OVEN | OVEN DISPLAY W/FACES  PANELS | NT | - | Net Book Value | - |
| OVEN | PANELS AND FACES FOR OVEN DISPLAY | NT | - | Net Book Value | - |
| OVEN | OVEN DISPLAY WITH FACES AND PANELS | NT | - | Net Book Value | - |
| OVEN | OVEN DISPLAY WITH FACE PANELS | 27876 | - | Net Book Value | - |
| OVEN | OVEN FACES AND PANELS FOR OVEN DISPLAY | NT | - | Net Book Value | - |
| OVEN | OVEN DISPLAY WITH FACE PANELS | NT | - | Net Book Value | - |
| OVEN | OVEN FACES AND PANELS FOR DISPLAY | NT | - | Net Book Value | - |
| OVEN | OVEN DISPLAY FACES AND PANELS | NT | - | Net Book Value | - |
| OVEN | FACES AND PANELS FOR OVEN DISPLAY | NT | - | Net Book Value | - |
| OVEN | OVEN DISPLAY WITH PANELS AND FACES | NT | - | Net Book Value | - |
| OVEN | FACES AND PANELS FOR OVEN DISPLAY | NT | - | Net Book Value | - |
| OVEN | STEM OVEN & BREW MASTER CABINETS | 29216 | - | Net Book Value | - |
| OVEN | OVEN DISPLAY WITH FACES AND PANELS | NT | - | Net Book Value | - |
| OVEN | PANELS FOR OVEN DISPLAY | NT | - | Net Book Value | - |
| OVEN | PANELS FOR OVEN DISPLAY | NT | - | Net Book Value | - |
| OVEN | OVEN DISPLAY PANELS | NT | - | Net Book Value | - |
| OVEN | OVEN PANEL DISPLAY  CAP & ASSOCIATES | NT | - | Net Book Value | - |
| OVEN | BUILT - IN OVEN PANEL DISPLAY  CAP & ASSOCIATE | NT | - | Net Book Value | - |
| OVEN | (5) PANEL FACES  DISPLAY  CAP & ASSOCIATES | NT | - | Net Book Value | - |
| OVEN | (6) FACE PANELS  (4) END PANELS  CAP & ASSOCIATES | NT | - | Net Book Value | - |
| OVEN | DISPLAY  6 FACE  4 END PANELS  CAP & ASSOCIATES | NT | - | Net Book Value | - |
| OVEN | BUILT-IN OVEN PANELS | NT | - | Net Book Value | - |
| OVEN | OVEN DISPLAY WITH FACES AND PANELS | NT | - | Net Book Value | - |
| OVEN | OVEN DISPLAY PANELS | NT | - | Net Book Value | - |
| OVEN | OVEN DISPLAY PANELS | NT | - | Net Book Value | - |
| OVEN | OVEN DISPLAY PANELS | NT | - | Net Book Value | - |
| OVEN | DISPLAY WITH FACE & PANELS | | - | Net Book Value | - |
| OVEN | WITH FACE & PANELS | | - | Net Book Value | - |
| OVEN | DISPLAY | | - | Net Book Value | - |
| OVEN | | | - | Net Book Value | - |
| OVEN | DISPLAY | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |
| OVEN DISPLAY | | | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| OVEN DISPLAY | - | Net Book Value | - |
|---|---|---|---|
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 22.60 | Net Book Value | 22.60 |
| OVEN DISPLAY | 22.60 | Net Book Value | 22.60 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 22.65 | Net Book Value | 22.65 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 23.63 | Net Book Value | 23.63 |
| OVEN DISPLAY | 23.52 | Net Book Value | 23.52 |
| OVEN DISPLAY | 22.66 | Net Book Value | 22.66 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 45.39 | Net Book Value | 45.39 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 45.40 | Net Book Value | 45.40 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| OVEN DISPLAY | - | Net Book Value | - |
|---|---|---|---|
| OVEN DISPLAY | 42.87 | Net Book Value | 42.87 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 45.27 | Net Book Value | 45.27 |
| OVEN DISPLAY | 45.33 | Net Book Value | 45.33 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 112.35 | Net Book Value | 112.35 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 112.00 | Net Book Value | 112.00 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 113.20 | Net Book Value | 113.20 |
| OVEN DISPLAY | 15.32 | Net Book Value | 15.32 |
| OVEN DISPLAY | 116.11 | Net Book Value | 116.11 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 137.63 | Net Book Value | 137.63 |
| OVEN DISPLAY | 36.25 | Net Book Value | 36.25 |
| OVEN DISPLAY | 135.77 | Net Book Value | 135.77 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 164.93 | Net Book Value | 164.93 |
| OVEN DISPLAY | 163.04 | Net Book Value | 163.04 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 327.86 | Net Book Value | 327.86 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 327.51 | Net Book Value | 327.51 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 51.09 | Net Book Value | 51.09 |
| OVEN DISPLAY | 328.54 | Net Book Value | 328.54 |
| OVEN DISPLAY | 357.23 | Net Book Value | 357.23 |
| OVEN DISPLAY | 357.67 | Net Book Value | 357.67 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 12.80 | Net Book Value | 12.80 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 380.56 | Net Book Value | 380.56 |
| OVEN DISPLAY | 116.89 | Net Book Value | 116.89 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 979.74 | Net Book Value | 979.74 |
| OVEN DISPLAY | 419.42 | Net Book Value | 419.42 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 418.49 | Net Book Value | 418.49 |
| OVEN DISPLAY | 176.96 | Net Book Value | 176.96 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 446.83 | Net Book Value | 446.83 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 439.59 | Net Book Value | 439.59 |
| OVEN DISPLAY | 438.95 | Net Book Value | 438.95 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| OVEN DISPLAY | - | Net Book Value | - |
|---|---|---|---|
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 82.48 | Net Book Value | 82.48 |
| OVEN DISPLAY | 439.58 | Net Book Value | 439.58 |
| OVEN DISPLAY | 443.01 | Net Book Value | 443.01 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 530.77 | Net Book Value | 530.77 |
| OVEN DISPLAY | 264.66 | Net Book Value | 264.66 |
| OVEN DISPLAY | 645.86 | Net Book Value | 645.86 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 515.32 | Net Book Value | 515.32 |
| OVEN DISPLAY | 523.24 | Net Book Value | 523.24 |
| OVEN DISPLAY | 615.78 | Net Book Value | 615.78 |
| OVEN DISPLAY | 612.51 | Net Book Value | 612.51 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 3,191.80 | Net Book Value | 3,191.80 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 603.28 | Net Book Value | 603.28 |
| OVEN DISPLAY | 1,657.54 | Net Book Value | 1,657.54 |
| OVEN DISPLAY | 1,587.41 | Net Book Value | 1,587.41 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 1,134.86 | Net Book Value | 1,134.86 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 509.43 | Net Book Value | 509.43 |
| OVEN DISPLAY | 657.30 | Net Book Value | 657.30 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | 668.04 | Net Book Value | 668.04 |
| OVEN DISPLAY | - | Net Book Value | - |
| OVEN DISPLAY | - | Net Book Value | - |
| WALL OVEN FACE PANEL BLNK - 72" | 518.00 | Net Book Value | 518.00 |
| WALL OVEN FACE PANEL BLNK - 72" | 519.04 | Net Book Value | 519.04 |
| WALL OVEN FACE PANEL F | 49.45 | Net Book Value | 49.45 |
| WALL OVEN FACE PANEL M | 49.44 | Net Book Value | 49.44 |
| FINELINES WALL OVN FACE PNL E | 395.38 | Net Book Value | 395.38 |
| FINELINES WALL OVN FACE PNL F | 131.78 | Net Book Value | 131.78 |
| FINELINES WALL OVN FACE PNL E | 377.07 | Net Book Value | 377.07 |
| FINELINES WALL OVN FACE PNL F | 125.69 | Net Book Value | 125.69 |
| FINELINES WALL OVN FACE PNL G | 125.69 | Net Book Value | 125.69 |
| GREAT ROOM PARTITION | 3,473.44 | Net Book Value | 3,473.44 |
| GREAT ROOM PARTITION | 3,473.44 | Net Book Value | 3,473.44 |
| GREAT ROOM PARTITION | 3,473.44 | Net Book Value | 3,473.44 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| GREAT ROOM PARTITION | 3,473.44 | Net Book Value | 3,473.44 |
| PERIM AUDIO SHELVES ONLY | 73.94 | Net Book Value | 73.94 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| HUNTSVILLE REMODEL DISPLAYS | 714.82 | Net Book Value | 714.82 |
| HUNTSVILLE REMODEL DISPLAYS | 59.56 | Net Book Value | 59.56 |
| PERIMETER | - | Net Book Value | - |
| PERIMETER  DISPLAY | - | Net Book Value | - |
| PERIMETER WALL AUDIO | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER WALL AUDIO | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER WALL | - | Net Book Value | - |
| PERIMETER WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL DISPLAY | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL DISPLAY | - | Net Book Value | - |
| PERIMETER AUDIO WALL DISPLAY | - | Net Book Value | - |
| PERIMETER AUDIO WALL DISPLAY | - | Net Book Value | - |
| PERIMETER AUDIO WALL DISPLAY | - | Net Book Value | - |
| PERIMETER AUDIO WALL DISPLAY | - | Net Book Value | - |
| PERIMETER AUDIO WALL DISPLAY | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 154.22 | Net Book Value | 154.22 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 123.87 | Net Book Value | 123.87 |
| PERIMETER AUDIO WALL | 123.84 | Net Book Value | 123.84 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 124.10 | Net Book Value | 124.10 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 123.53 | Net Book Value | 123.53 |
| PERIMETER AUDIO WALL | 123.07 | Net Book Value | 123.07 |
| PERIMETER AUDIO WALL | 124.18 | Net Book Value | 124.18 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 248.74 | Net Book Value | 248.74 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 248.64 | Net Book Value | 248.64 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 236.90 | Net Book Value | 236.90 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 248.06 | Net Book Value | 248.06 |
| PERIMETER AUDIO WALL | 248.32 | Net Book Value | 248.32 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 645.98 | Net Book Value | 645.98 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 620.33 | Net Book Value | 620.33 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 618.52 | Net Book Value | 618.52 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 624.99 | Net Book Value | 624.99 |
| PERIMETER AUDIO WALL | 84.61 | Net Book Value | 84.61 |
| PERIMETER AUDIO WALL | 641.01 | Net Book Value | 641.01 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 745.32 | Net Book Value | 745.32 |
| PERIMETER AUDIO WALL | 763.82 | Net Book Value | 763.82 |
| PERIMETER AUDIO WALL | 749.71 | Net Book Value | 749.71 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 910.67 | Net Book Value | 910.67 |
| PERIMETER AUDIO WALL | 900.40 | Net Book Value | 900.40 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 1,344.67 | Net Book Value | 1,344.67 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 1,808.55 | Net Book Value | 1,808.55 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 282.15 | Net Book Value | 282.15 |
| PERIMETER AUDIO WALL | 1,814.15 | Net Book Value | 1,814.15 |
| PERIMETER AUDIO WALL | 1,972.55 | Net Book Value | 1,972.55 |
| PERIMETER AUDIO WALL | 1,975.11 | Net Book Value | 1,975.11 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 70.65 | Net Book Value | 70.65 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 2,101.42 | Net Book Value | 2,101.42 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 2,118.44 | Net Book Value | 2,118.44 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 2,113.65 | Net Book Value | 2,113.65 |
| PERIMETER AUDIO WALL | 893.83 | Net Book Value | 893.83 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 6,847.52 | Net Book Value | 6,847.52 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 3,118.75 | Net Book Value | 3,118.75 |
| PERIMETER AUDIO WALL | 3,114.17 | Net Book Value | 3,114.17 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 585.16 | Net Book Value | 585.16 |
| PERIMETER AUDIO WALL | 2,855.65 | Net Book Value | 2,855.65 |
| PERIMETER AUDIO WALL | 3,142.94 | Net Book Value | 3,142.94 |
| PERIMETER AUDIO WALL | 314.83 | Net Book Value | 314.83 |
| PERIMETER AUDIO WALL | 2,697.90 | Net Book Value | 2,697.90 |
| PERIMETER AUDIO WALL | 3,765.88 | Net Book Value | 3,765.88 |
| PERIMETER AUDIO WALL | 1,096.72 | Net Book Value | 1,096.72 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 3,655.98 | Net Book Value | 3,655.98 |
| PERIMETER AUDIO WALL | 3,712.37 | Net Book Value | 3,712.37 |
| PERIMETER AUDIO WALL | 4,587.53 | Net Book Value | 4,587.53 |
| PERIMETER AUDIO WALL | 4,562.94 | Net Book Value | 4,562.94 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 1,532.90 | Net Book Value | 1,532.90 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 396.64 | Net Book Value | 396.64 |
| PERIMETER AUDIO WALL | - | Net Book Value | - |
| PERIMETER AUDIO WALL | 1,663.90 | Net Book Value | 1,663.90 |
| PERIMETER AUDIO - WALL COMPONENTS ONLY (18' NO CORNER) | 2,087.63 | Net Book Value | 2,087.63 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| PERIMETER AUDIO - BASES (16') NEW 3" HEIGHT | 555.85 | Net Book Value | 555.85 |
| PERIMETER AUDIO - SHELVES (18') | 771.79 | Net Book Value | 771.79 |
| PERIM AUDIO SHELVES | - | Net Book Value | - |
| PERIM AUDIO SHELVES | 67.23 | Net Book Value | 67.23 |
| BLOOMINGTON REMODEL 2014-010 | 1,388.28 | Net Book Value | 1,388.28 |
| PERM AUDIO BASES ONLY | 406.75 | Net Book Value | 406.75 |
| CHILLICOTHE FIXTURES 2014-062 | 69.26 | Net Book Value | 69.26 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY ADD ONS | - | Net Book Value | - |
| PLASMA WALL DISPLAY ADD ONS | - | Net Book Value | - |
| PLASMA WALL DISPLAY ADD ONS | - | Net Book Value | - |
| PLASMA WALL DISPLAY ADD ONS | - | Net Book Value | - |
| PLASMA WALL DISPLAY UPGRADES | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY & GONDOLAS | - | Net Book Value | - |
| GONDOLAS & PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| GONDOLAS & PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 444.44 | Net Book Value | 444.44 |
| PLASMA WALL DISPLAY | 427.32 | Net Book Value | 427.32 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 428.18 | Net Book Value | 428.18 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 430.75 | Net Book Value | 430.75 |
| PLASMA WALL DISPLAY | 479.64 | Net Book Value | 479.64 |
| PLASMA WALL DISPLAY | 58.54 | Net Book Value | 58.54 |
| PLASMA WALL DISPLAY | 428.42 | Net Book Value | 428.42 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 858.26 | Net Book Value | 858.26 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 857.98 | Net Book Value | 857.98 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 1,154.11 | Net Book Value | 1,154.11 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 855.88 | Net Book Value | 855.88 |
| PLASMA WALL DISPLAY | 856.74 | Net Book Value | 856.74 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| PLASMA WALL DISPLAY | 2,143.83 | Net Book Value | 2,143.83 |
|---|---|---|---|
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 2,155.29 | Net Book Value | 2,155.29 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 2,159.96 | Net Book Value | 2,159.96 |
| PLASMA WALL DISPLAY | 294.03 | Net Book Value | 294.03 |
| PLASMA WALL DISPLAY | 2,215.39 | Net Book Value | 2,215.39 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 2,278.54 | Net Book Value | 2,278.54 |
| PLASMA WALL DISPLAY | 1,422.09 | Net Book Value | 1,422.09 |
| PLASMA WALL DISPLAY | 2,590.99 | Net Book Value | 2,590.99 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 3,147.34 | Net Book Value | 3,147.34 |
| PLASMA WALL DISPLAY | 1,093.41 | Net Book Value | 1,093.41 |
| PLASMA WALL DISPLAY | 3,111.84 | Net Book Value | 3,111.84 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 25.99 | Net Book Value | 25.99 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 4,974.50 | Net Book Value | 4,974.50 |
| PLASMA WALL DISPLAY | 4,647.14 | Net Book Value | 4,647.14 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 6,302.75 | Net Book Value | 6,302.75 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 981.63 | Net Book Value | 981.63 |
| PLASMA WALL DISPLAY | 6,311.50 | Net Book Value | 6,311.50 |
| PLASMA WALL DISPLAY | 6,863.27 | Net Book Value | 6,863.27 |
| PLASMA WALL DISPLAY | 8,183.66 | Net Book Value | 8,183.66 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 245.83 | Net Book Value | 245.83 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 7,311.72 | Net Book Value | 7,311.72 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 2.22 | Net Book Value | 2.22 |
| PLASMA WALL DISPLAY | 7,451.94 | Net Book Value | 7,451.94 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 7,435.09 | Net Book Value | 7,435.09 |
| PLASMA WALL DISPLAY | 3,144.19 | Net Book Value | 3,144.19 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 7,025.71 | Net Book Value | 7,025.71 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 10,563.14 | Net Book Value | 10,563.14 |
| PLASMA WALL DISPLAY | 6,901.68 | Net Book Value | 6,901.68 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 1,296.83 | Net Book Value | 1,296.83 |
| PLASMA WALL DISPLAY | 6,911.41 | Net Book Value | 6,911.41 |
| PLASMA WALL DISPLAY | 6,965.39 | Net Book Value | 6,965.39 |
| PLASMA WALL DISPLAY | 3,191.90 | Net Book Value | 3,191.90 |
| PLASMA WALL DISPLAY | 6,609.57 | Net Book Value | 6,609.57 |
| PLASMA WALL DISPLAY | 100.32 | Net Book Value | 100.32 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 8,155.60 | Net Book Value | 8,155.60 |
| PLASMA WALL DISPLAY | 8,284.13 | Net Book Value | 8,284.13 |
| PLASMA WALL DISPLAY | 9,740.18 | Net Book Value | 9,740.18 |
| PLASMA WALL DISPLAY | 9,688.00 | Net Book Value | 9,688.00 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 10,840.90 | Net Book Value | 10,840.90 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 371.11 | Net Book Value | 371.11 |
| PLASMA WALL DISPLAY | 428.62 | Net Book Value | 428.62 |
| PLASMA WALL DISPLAY | 428.62 | Net Book Value | 428.62 |
| PLASMA WALL DISPLAY | 416.83 | Net Book Value | 416.83 |
| PLASMA WALL DISPLAY | 415.93 | Net Book Value | 415.93 |
| PLASMA WALL DISPLAY | 417.79 | Net Book Value | 417.79 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 343.82 | Net Book Value | 343.82 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | 310.59 | Net Book Value | 310.59 |
| PLASMA WALL DISPLAY | 382.57 | Net Book Value | 382.57 |
| PLASMA WALL DISPLAY | 429.57 | Net Book Value | 429.57 |
| PLASMA DISPLAY | 9,595.82 | Net Book Value | 9,595.82 |
| PLASMA HANGBAR BRACKET | 149.77 | Net Book Value | 149.77 |
| PLASMA HANGBAR BRACKET | 23.37 | Net Book Value | 23.37 |
| PLASMA HANGBAR BRACKET | 13.07 | Net Book Value | 13.07 |
| PLASMA PER WALL SYSTEM WCO | 12,313.74 | Net Book Value | 12,313.74 |
| PLASMA WALL SHELVES | - | Net Book Value | - |
| PLASMA WALL SHELVES | 4,218.58 | Net Book Value | 4,218.58 |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL GONDOLA | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL SHELVING | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA PER WALL SYSTEM WCO 50' W/ MELAMINE WALL PANELS | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| PLASMA WALL BASES | - | Net Book Value | - |
| PLASMA PER WALL SYSTEM | - | Net Book Value | - |
| PLASMA PER WALL SYSTEM | 11,193.53 | Net Book Value | 11,193.53 |
| 203' PLASMA PER - WALL COMPONENTS ONLY | 14,044.05 | Net Book Value | 14,044.05 |
| 205' PLASMA WALL SHELVES | 5,292.87 | Net Book Value | 5,292.87 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| HUNTSVILLE REMODEL DISPLAYS | 3,946.48 | Net Book Value | 3,946.48 |
| PLASMA WALL SHELVES | 739.57 | Net Book Value | 739.57 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| HUNTSVILLE REMODEL DISPLAYS | 506.33 | Net Book Value | 506.33 |
| PLASMA WALL SHELVES | 7,660.85 | Net Book Value | 7,660.85 |
| BLOOMINGTON REMODEL 2014-010 | 9,115.02 | Net Book Value | 9,115.02 |
| CHILLICOTHE FIXTURES 2014-062 | 657.99 | Net Book Value | 657.99 |
| PLASMA PER WALL SYSTEM WCO | 13,085.44 | Net Book Value | 13,085.44 |
| PLASMA PER WALL SYSTEM WCO | 13,462.07 | Net Book Value | 13,462.07 |
| HUNTSVILLE REMODEL DISPLAYS | 11,035.23 | Net Book Value | 11,035.23 |
| MOUNTING PLATES FOR CAMERA | 1,290.28 | Net Book Value | 1,290.28 |
| LAPTOP DISPLAY - POS END UNIT | - | Net Book Value | - |
| LAPTOP DISPLAY - POS END UNIT | - | Net Book Value | - |
| LAPTOP DISPLAY - POS END UNIT | 1,378.18 | Net Book Value | 1,378.18 |
| LAPTOP DISPLAY - POS END UNIT | 780.29 | Net Book Value | 780.29 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POS STATION | 1,303.20 | Net Book Value | 1,303.20 |
| BLOOMINGTON REMODEL 2014-010 | 1,445.49 | Net Book Value | 1,445.49 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| HUNTSVILLE REMODEL DISPLAYS | 1,535.11 | Net Book Value | 1,535.11 |
| POS STATION - STANDING | - | Net Book Value | - |
| POS STATION - STANDING | 1,732.48 | Net Book Value | 1,732.48 |
| POS STATION - STANDING VERS | 1,905.86 | Net Book Value | 1,905.86 |
| HHG3ASSOCPOS STATION - 3 ASSOCIATES VER | 192.30 | Net Book Value | 192.30 |
| HHG3ASSOCPOS STATION - 3 ASSOCIATES VER | 1,364.07 | Net Book Value | 1,364.07 |
| HHG3ASSOCPOS STATION - 3 ASSOCIATES VER | 1,484.90 | Net Book Value | 1,484.90 |
| HHG3ASSOCPOS STATION - 3 ASSOCIATES VER | 1,559.34 | Net Book Value | 1,559.34 |
| POS STATION - STANDING VERS | 2,025.29 | Net Book Value | 2,025.29 |
| POS STATION - STANDING VERS | 2,083.59 | Net Book Value | 2,083.59 |
| POS STATION *NEW STYLE* | 2,426.24 | Net Book Value | 2,426.24 |
| POS STATION - STANDING VERSION | 2,173.67 | Net Book Value | 2,173.67 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| POS STATION - STANDING VERS | 4,691.61 | Net Book Value | 4,691.61 |
|---|---|---|---|
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| POSSTATION ONE-SIDED DIGITAL POS STATION       24809 | - | Net Book Value | - |
| POSSTATION 2-SIDED POS CHECKOUT STATION       24810 | - | Net Book Value | - |
| POSSTATION 2-SIDED POS CHECKOUT STATION       24811 | - | Net Book Value | - |
| POSSTATION 2-SIDED POS CHECK-OUT STATION       24860 | - | Net Book Value | - |
| POSSTATION 2-SIDED POS CHECKOUT STATION       24861 | - | Net Book Value | - |
| POSSTATION DIGITAL THEATER POSSTATION       24864 | - | Net Book Value | - |
| POSSTATION DIGITAL THEATER POSSTATION       24907 | - | Net Book Value | - |
| POSSTATION CUSTOMER CHECKOUT POS STAND       24916 | - | Net Book Value | - |
| POSSTATION CUSTOMER CHECKOUT POS STAND       24917 | - | Net Book Value | - |
| POSSTATION DIGITAL THEATER POS CHECKOUT STATION       24951 | - | Net Book Value | - |
| POSSTATION CUSTOMER POS CHECKOUT STATION       24955 | - | Net Book Value | - |
| POSSTATION DIGITAL THEATER POS CUSTOMER CHECKOUT       24995 | - | Net Book Value | - |
| POSSTATION CUSTOMER POS CHECKOUT STATION       24998 | - | Net Book Value | - |
| POSSTATION DIGITAL THEATER POS CHECKOUT STATION       25038 | - | Net Book Value | - |
| POSSTATION CUSTOMER POS CHECKOUT STATION       25048 | - | Net Book Value | - |
| POSSTATION DIGITAL THEATER POS STATION       25304 | - | Net Book Value | - |
| POSSTATION CUSTOMER POSSTATION       25305 | - | Net Book Value | - |
| POSSTATION CUSTOMER POSSTATION       25306 | - | Net Book Value | - |
| POSSTATION 30 TEMPORARY CHECKOUT STATION       25324 | - | Net Book Value | - |
| POSSTATION 30 TEMPORARY CHECKOUT STATION       25325 | - | Net Book Value | - |
| POSSTATION 30 TEMPORARY CHECKOUT STATION       25326 | - | Net Book Value | - |
| POSSTATION 30 TEMPORARY CHECKOUT       25327 | - | Net Book Value | - |
| POSSTATION DIGITAL THEATER POS STATION       25365 | - | Net Book Value | - |
| POSSTATION POSSTATION CHECKOUT CASHWRAP       25366 | - | Net Book Value | - |
| POSSTATION POS CUSTOMER CHECKOUT STATION       25367 | - | Net Book Value | - |
| POSSTATION 30 TEMPORARY CHECKOUT STATION       25392 | - | Net Book Value | - |
| POSSTATION 30 TEMPORARY CHECKOUT STATION       25393 | - | Net Book Value | - |
| POSSTATION 30 TEMPORARY CHECKOUT STATION       25394 | - | Net Book Value | - |
| POSSTATION 30 TEMPORARY CHECKOUT STATION       25395 | - | Net Book Value | - |
| POSSTATION 30 TEMPORARY CHEKCOUT STATION       25407 | - | Net Book Value | - |
| POSSTATION 30 TEMPORARY CHECKOUT STATION       25412 | - | Net Book Value | - |
| POSSTATION 30 TEMPORARY CHECKOUT STATION       25493 | - | Net Book Value | - |
| POSSTATION 30 TEMPORARY CHECKOUT STATION       25494 | - | Net Book Value | - |
| POSSTATION WORK STATION FOR TERMINALS       27858 | - | Net Book Value | - |
| POSSTATION WORK STATION FOR TERMINALS       27859 | - | Net Book Value | - |
| POSSTATION WORK STATION FOR TERMINALS       27860 | - | Net Book Value | - |
| POSSTATION THREE-SIDED POS STATION       27118 | - | Net Book Value | - |
| POSSTATION CUSTOMER CHECKOUT POSSTATION       28527 | - | Net Book Value | - |
| POSSTATION 3-WINGED POINT OF SALE STATION       28961 | - | Net Book Value | - |
| POSSTATION THREE-WINGED POINT OF SALE STATION       28115 | - | Net Book Value | - |
| POSSTATION THREE-WINGED POINT OF SALE STATION       28770 | - | Net Book Value | - |
| POSSTATION THREE-WINGED POINT OF SALE STATION       28597 | - | Net Book Value | - |
| POSSTATION THREE STATION POS DESK       31534 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION       31539 | - | Net Book Value | - |
| POSSSTATION 30 IN TEMP CHECKOUT REGISTER       29053 | - | Net Book Value | - |
| POSSTATION THREE-UNIT POINT OF SALE STATION       31662 | - | Net Book Value | - |
| POSSTATION THREE WING POINT OF SALE STATION       33522 | - | Net Book Value | - |
| POSSTATION 30 IN TEMPORARY CHECKOUT STATION       33545 | - | Net Book Value | - |
| POSSTATION THREE WING POINT OF SALE DESK       32026 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION       32058 | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORK PODIUM       19649 | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORK PODIUM       19651 | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORK PODIUM       NT | - | Net Book Value | - |
| POSSTATION CAP & ASSOCIATES       19635 | - | Net Book Value | - |
| POSSTATION CAP & ASSOCIATES       19638 | - | Net Book Value | - |
| POSSTATION CAP & ASSOCIATES       19640 | - | Net Book Value | - |
| POSSTATION CAP & ASSOCIATES       19645 | - | Net Book Value | - |
| POSSTATION CAP & ASSOCIATES       19646 | - | Net Book Value | - |
| POSSTATION CAP & ASSOCIATES       19649 | - | Net Book Value | - |
| POSSTATION CAP & ASSOCIATES       19651 | - | Net Book Value | - |
| POSSTATION WORK STATION FOR PROCESSING SALES  CAP & ASSOC 19689 | - | Net Book Value | - |
| POSSTATION WORK STATION FOR PROCESSING SALES  CAP & ASSOC 19693 | - | Net Book Value | - |
| POSSTATION WORK STATION FOR PROCESSING SALES  CAP & ASSOC 19694 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| POSSTATION CAP & ASSOCIATES | NT | - | Net Book Value | - |
| POSSTATION CAP & ASSOCIATES | NT | - | Net Book Value | - |
| POSSTATION CAP & ASSOCIATES | NT | - | Net Book Value | - |
| POSSTATION CAP & ASSOCIATES | 20134 | - | Net Book Value | - |
| POSSTATION CAP & ASSOCIATES | 20135 | - | Net Book Value | - |
| POSSTATION CAP & ASSOCIATES | 20136 | - | Net Book Value | - |
| POSSTATION CAP & ASSOCIATES | 20137 | - | Net Book Value | - |
| POSSTATION CAP & ASSOCIATES | 23998 | - | Net Book Value | - |
| POSSTATION  SALESMAN'S WORKSTATION  CAP & ASSOCIATES | 20766 | - | Net Book Value | - |
| POSSTATION  SALESMAN'S WORKSTATION  CAP & ASSOCIATES | 20767 | - | Net Book Value | - |
| POSSTATION  SALESMAN'S WORKSTATION  CAP & ASSOCIATES | 20768 | - | Net Book Value | - |
| POSSTATION  SALESMAN'S WORKSTATION  CAP & ASSOCIATES | 20769 | - | Net Book Value | - |
| POSSTATION  SALESMAN'S WORKSTATION  CAP & ASSOCIATES | 20770 | - | Net Book Value | - |
| POSSTATION  SALESMAN'S WORKSTATION  CAP & ASSOCIATES | 20771 | - | Net Book Value | - |
| POSSTATION  SALESMAN WORK STATIONS  CAP & ASSOCIATES | 21074 | - | Net Book Value | - |
| POSSTATION  SALESMAN WORK STATIONS  CAP & ASSOCIATES | 21093 | - | Net Book Value | - |
| POSSTATION  SALESMAN WORK STATIONS  CAP & ASSOCIATES | 21095 | - | Net Book Value | - |
| POSSTATION  SALESMAN WORK STATIONS  CAP & ASSOCIATES | 21096 | - | Net Book Value | - |
| POSSTATION  SALESMAN WORK STATIONS  CAP & ASSOCIATES | 21101 | - | Net Book Value | - |
| POSSTATION  SALESMAN WORK STATIONS  CAP & ASSOCIATES | 21103 | - | Net Book Value | - |
| POSSTATION  SALESMAN WORK STATIONS  CAP & ASSOCIATES | 21529 | - | Net Book Value | - |
| POSSTATION  SALESMAN WORK STATIONS  CAP & ASSOCIATES | 21530 | - | Net Book Value | - |
| POSSTATION  SALESMAN WORK STATIONS  CAP & ASSOCIATES | 21533 | - | Net Book Value | - |
| POSSTATION  SALESMAN WORK STATIONS  CAP & ASSOCIATES | 21534 | - | Net Book Value | - |
| POSSTATION SALESMAN WORK STATIONS  CAP & ASSOCIATES | 21535 | - | Net Book Value | - |
| POSSTATION SALESMANS WORKSTATION  CAP & ASSOCIATES | 21613 | - | Net Book Value | - |
| POSSTATION SALESMANS WORKSTATION  CAP & ASSOCIATES | 21614 | - | Net Book Value | - |
| POSSTATION SALESMANS WORKSTATION  CAP & ASSOCIATES | 21615 | - | Net Book Value | - |
| POSSTATION SALESMANS WORKSTATION  CAP & ASSOCIATES | 21616 | - | Net Book Value | - |
| POSSTATION SALESMANS WORKSTATION  CAP & ASSOCIATES | 21618 | - | Net Book Value | - |
| POSSTATION SALESMANS WORKSTATION  CAP & ASSOCIATES | 27114 | - | Net Book Value | - |
| POSSTATION 2-STATION POS | 23877 | - | Net Book Value | - |
| POSSTATION 3-STATION POS STAND | 23254 | - | Net Book Value | - |
| POSSTATION 3-STATION POS STAND | 23879 | - | Net Book Value | - |
| POSSTATION 2-UNIT POSSTATION  CAP & ASSOCIATES | NEEDTG | - | Net Book Value | - |
| POSSTATION CUSTOMER POS CHECKOUT STATION | 24956 | - | Net Book Value | - |
| POSSTATION CUSTOMER POS CHECKOUT STATION | 24999 | - | Net Book Value | - |
| POSSTATION CUSTOMER POS CHECKOUT STATION | 25049 | - | Net Book Value | - |
| POSSTATION 30 TEMPORARY CHEKCOUT STATION | 25408 | - | Net Book Value | - |
| POSSTATION 30 TEMPORARY CHECKOUT STATION | 25413 | - | Net Book Value | - |
| POSSTATION THREE-SIDED POS STATION | 27119 | - | Net Book Value | - |
| POSSTATION THREE-SIDED POS STATION | 27120 | - | Net Book Value | - |
| POSSTATION CUSTOMER CHECKOUT POSSTATION | 28528 | - | Net Book Value | - |
| POSSTATION CUSTOMER CHECKOUT POSSTATION | 28529 | - | Net Book Value | - |
| POSSTATION 3-WINGED POINT OF SALE STATION | 28962 | - | Net Book Value | - |
| POSSTATION 3-WINGED POINT OF SALE STATION | 28963 | - | Net Book Value | - |
| POSSTATION THREE-WINGED POINT OF SALE STATION | 28116 | - | Net Book Value | - |
| POSSTATION THREE-WINGED POINT OF SALE STATION | 28117 | - | Net Book Value | - |
| POSSTATION THREE-WINGED POINT OF SALE STATION | 28771 | - | Net Book Value | - |
| POSSTATION THREE-WINGED POINT OF SALE STATION | 28772 | - | Net Book Value | - |
| POSSTATION THREE-WINGED POINT OF SALE STATION | 28598 | - | Net Book Value | - |
| POSSTATION THREE-WINGED POINT OF SALE STATION | 28599 | - | Net Book Value | - |
| POSSTATION THEE SIDED CUSTOMER CHECKOUT DESK | 31219 | - | Net Book Value | - |
| POSSTATION THEE SIDED CUSTOMER CHECKOUT DESK | | - | Net Book Value | - |
| POSSTATION THEE SIDED CUSTOMER CHECKOUT DESK | 31221 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 31248 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 31249 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 31250 | - | Net Book Value | - |
| POSSTATION THREE STATION POS DESK | 31535 | - | Net Book Value | - |
| POSSTATION THREE STATION POS DESK | 31536 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 31540 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 31541 | - | Net Book Value | - |
| POSSSTATION 30 IN TEMP CHECKOUT REGISTER | 29054 | - | Net Book Value | - |
| POSSSTATION 30 IN TEMP CHECKOUT REGISTER | 29055 | - | Net Book Value | - |
| POSSTATION THREE-UNIT POINT OF SALE STATION | 31665 | - | Net Book Value | - |

| | | | | |
|---|---|---|---|---|
| POSSTATION THREE-UNIT POINT OF SALE STATION | 31666 | - | Net Book Value | - |
| POSSTATION THREE WING POINT OF SALE STATION | 33523 | - | Net Book Value | - |
| POSSTATION THREE WING POINT OF SALE STATION | | - | Net Book Value | - |
| POSSTATION 30 IN TEMPORARY CHECKOUT STATION | 33547 | - | Net Book Value | - |
| POSSTATION 30 IN TEMPORARY CHECKOUT STATION | 33546 | - | Net Book Value | - |
| POSSTATION THREE WING POINT OF SALE DESK | 32027 | - | Net Book Value | - |
| POSSTATION THREE WING POINT OF SALE DESK | 32028 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 32059 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 32060 | - | Net Book Value | - |
| POSSTATION THREE WING POINT OF SALE DESK | 32097 | - | Net Book Value | - |
| POSSTATION THREE WING POINT OF SALE DESK | 32098 | - | Net Book Value | - |
| POSSTATION THREE WING POINT OF SALE DESK | 32099 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 32084 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 32085 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 32086 | - | Net Book Value | - |
| POSSTATION THREE WING POINT OF SALE DESK | 32180 | - | Net Book Value | - |
| POSSTATION THREE WING POINT OF SALE DESK | 32181 | - | Net Book Value | - |
| POSSTATION THREE WING POINT OF SALE DESK | 32182 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 32209 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 32210 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 32211 | - | Net Book Value | - |
| POSSTATION THREE WING POINT OF SALE DESK | 32135 | - | Net Book Value | - |
| POSSTATION THREE WING POINT OF SALE DESK | 32136 | - | Net Book Value | - |
| POSSTATION THREE WING POINT OF SALE DESK | 32137 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 32122 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 32123 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 32124 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 32142 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 32143 | - | Net Book Value | - |
| POSSTATION 30 INCH TEMPORARY CHECKOUT STATION | 32144 | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POS STATION | | - | Net Book Value | - |
| POS STATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION FINE LINES | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION FINE LINES | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION WITH CASTERS | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |
| POSSTATION | | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---:|---|---:|
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POS FIXTURE FINELINES | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 88.24 | Net Book Value | 88.24 |
| POSSTATION | 82.33 | Net Book Value | 82.33 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 82.47 | Net Book Value | 82.47 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 90.12 | Net Book Value | 90.12 |
| POSSTATION | 89.74 | Net Book Value | 89.74 |
| POSSTATION | 90.52 | Net Book Value | 90.52 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 165.39 | Net Book Value | 165.39 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 165.30 | Net Book Value | 165.30 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 521.45 | Net Book Value | 521.45 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| POSSTATION | - | Net Book Value | |
| POSSTATION | 180.88 | Net Book Value | 180.88 |
| POSSTATION | 181.05 | Net Book Value | 181.05 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 131.32 | Net Book Value | 131.32 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 448.89 | Net Book Value | 448.89 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 447.58 | Net Book Value | 447.58 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 452.27 | Net Book Value | 452.27 |
| POSSTATION | 61.23 | Net Book Value | 61.23 |
| POSSTATION | 463.85 | Net Book Value | 463.85 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 539.31 | Net Book Value | 539.31 |
| POSSTATION | 542.49 | Net Book Value | 542.49 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 85.45 | Net Book Value | 85.45 |
| POSSTATION | 658.98 | Net Book Value | 658.98 |
| POSSTATION | 651.57 | Net Book Value | 651.57 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 213.20 | Net Book Value | 213.20 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 973.03 | Net Book Value | 973.03 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 1,308.67 | Net Book Value | 1,308.67 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 204.17 | Net Book Value | 204.17 |
| POSSTATION | 1,312.73 | Net Book Value | 1,312.73 |
| POSSTATION | 1,427.36 | Net Book Value | 1,427.36 |
| POSSTATION | 1,429.16 | Net Book Value | 1,429.16 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 51.12 | Net Book Value | 51.12 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 1,520.60 | Net Book Value | 1,520.60 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 1,548.06 | Net Book Value | 1,548.06 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 1,075.18 | Net Book Value | 1,075.18 |
| POSSTATION | 653.18 | Net Book Value | 653.18 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 1,649.22 | Net Book Value | 1,649.22 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 1,622.51 | Net Book Value | 1,622.51 |
| POSSTATION | 1,620.09 | Net Book Value | 1,620.09 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 304.42 | Net Book Value | 304.42 |
| POSSTATION | 1,622.39 | Net Book Value | 1,622.39 |
| POSSTATION | 1,635.08 | Net Book Value | 1,635.08 |
| POSSTATION | 1,959.15 | Net Book Value | 1,959.15 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 1,901.98 | Net Book Value | 1,901.98 |
| POSSTATION | 1,703.87 | Net Book Value | 1,703.87 |
| POSSTATION | 2,272.87 | Net Book Value | 2,272.87 |
| POSSTATION | 2,260.70 | Net Book Value | 2,260.70 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 2,013.44 | Net Book Value | 2,013.44 |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | - | Net Book Value | - |
| POSSTATION | 1,823.38 | Net Book Value | 1,823.38 |
| TRIPP POWER STRIPPS | 117.88 | Net Book Value | 117.88 |
| TRIPP POWER STRIPS - SET OF 3 | 126.53 | Net Book Value | 126.53 |
| GONDOLA POWER STRIPS | 75.84 | Net Book Value | 75.84 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| TRIPP POWER STRIPS | - | Net Book Value | - |
| TRIPP POWER STRIPS | 100.84 | Net Book Value | 100.84 |
| TRIPP POWER STRIPS - SET OF 3 | 110.93 | Net Book Value | 110.93 |
| TRIPP POWER STRIPS - SET OF 3 | 121.27 | Net Book Value | 121.27 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| UNDRCOUNTER PRINTER ENCLOSURE | 691.90 | Net Book Value | 691.90 |
| RAC EMPLOYEE WORKSTATION | 953.99 | Net Book Value | 953.99 |
| RANGE    12' SLIDE-IN RANGE WITH HOOD          24807 | - | Net Book Value | - |
| RANGE    RANGE/SPACEMAKER DISPLAY          24822 | - | Net Book Value | - |
| RANGE    SINGLE RANGE/SPACEMAKER          24823 | - | Net Book Value | - |
| RANGE    MULTI-UNIT RANGE DISPLAY          24873 | - | Net Book Value | - |
| RANGE    RANGE DISPLAY WITH HOOD          24909 | - | Net Book Value | - |
| RANGE    RANGE DISPLAY WITH HOOD          24964 | - | Net Book Value | - |
| RANGE    RANGE DISPLAY WITH HOOD          25007 | - | Net Book Value | - |
| RANGE    RANGE DISPLAY WITH HOOD          25051 | - | Net Book Value | - |
| RANGE    SLIDE-IN RANGE DISPLAY          25302 | - | Net Book Value | - |
| RANGE    SLIDE-IN RANGE DISPLAY          25363 | - | Net Book Value | - |
| RANGE    SLIDE-IN RANGE DISPLAY          25406 | - | Net Book Value | - |
| RANGE    SLIDE-IN RANGE DISPLAY          25418 | - | Net Book Value | - |
| RANGE    12' RANGE DISPLAY          25497 | - | Net Book Value | - |
| RANGE    12 FOOT SLIDE-IN RANGE DISPLAY UNIT          27879 | - | Net Book Value | - |
| RANGE    12' SLIDE-IN RANGE DISPLAY          27123 | - | Net Book Value | - |
| RANGE    12' SLIDE-IN RANGE DISPLAY          28525 | - | Net Book Value | - |
| RANGE    SLIDE-IN RANGE DISPLAY WITH HOOD          28932 | - | Net Book Value | - |
| RANGE    SLIDE-IN RANGE DISPLAY WITH HOOD          28580 | - | Net Book Value | - |
| RANGE    12-FOOT SLIDE OUT RANGE DISPLAY WITH HOOD          28768 | - | Net Book Value | - |
| RANGE    12' SLIDE-IN RANGE DISPLAY          28966 | - | Net Book Value | - |
| RANGE    72 SLIDE-IN RANGE          28980 | - | Net Book Value | - |
| RANGE    12' SLIDE-IN RANGE DISPLAY          28592 | - | Net Book Value | - |
| RANGE    9 FOOT FREESTANDING SLIDE IN RANGE DISPLAY          31538 | - | Net Book Value | - |
| RANGE    SLIDE-IN RANGE DISPLAY WITH HOOD          29063 | - | Net Book Value | - |
| RANGE    FREESTANDING 9 FOOT SLIDE IN RANGE DISPLAY          33525 | - | Net Book Value | - |
| RANGE    FREESTANDING SLIDE IN RANGE DISPLAY          32041 | - | Net Book Value | - |
| RANGE    SLIDE IN RANGE DISPLAY          019396 | - | Net Book Value | - |
| RANGE    FREESTANDING SLIDE IN RANGE DISPLAY  CAP & ASSOC   NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| RANGE    SLIDE-IN-RANGE DISP FOUR TWO SIDED  CAP & ASSOC 20125 | - | Net Book Value | - |
| RANGE    SLIDE-IN FOUR UNIT  CAP & ASSOCIATES      20753 | - | Net Book Value | - |
| RANGE    SLIDE-IN-RANGE  4 UNIT  CAP & ASSOCIATES      21070 | - | Net Book Value | - |
| RANGE    SLIDE-IN DISPLAY  72  CAP & ASSOCIATES     21549 | - | Net Book Value | - |
| RANGE    72 SLIDE-IN DISPLAY  CAP & ASSOCIATES      NT | - | Net Book Value | - |
| RANGE    SLIDE-IN RANGE DISPLAY 72       021619 | - | Net Book Value | - |
| RANGE    RANGE/SPACEMAKER DISPLAY      23867 | - | Net Book Value | - |
| RANGE    SINGLE RANGE/SPACEMAKER      24827 | - | Net Book Value | - |
| RANGE    SINGLE RANGE/SPACEMAKER      24828 | - | Net Book Value | - |
| RANGE    SINGLE RANGE/SPACEMAKER      24829 | - | Net Book Value | - |
| RANGE    SLIDE IN RANGE DISPLAY      31241 | - | Net Book Value | - |
| RANGE    FREESTANDING SLIDE IN RANGE DISPLAY      32081 | - | Net Book Value | - |
| RANGE    FREESTANDING SLIDE IN RANGE DISPLAY      32212 | - | Net Book Value | - |
| RANGE    FREESTANDING SLIDE IN RANGE DISPLAY      32155 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | |
| HHG14555-000 STAND ALONE 36" RANGE DISPLAY | 108.27 | Net Book Value | 108.27 |
| HHG14555-000 STAND ALONE 36" RANGE DISPLAY | 767.99 | Net Book Value | 767.99 |
| HHG14555-000 STAND ALONE 36" RANGE DISPLAY | 836.02 | Net Book Value | 836.02 |
| HHG14555-000 STAND ALONE 36" RANGE DISPLAY | 877.93 | Net Book Value | 877.93 |
| F/S SLIDE IN RANGE 2 BAY CHRY | 2,812.00 | Net Book Value | 2,812.00 |
| F/S SLIDE IN RANGE 2 BAY CHRY | 2,817.71 | Net Book Value | 2,817.71 |
| REFRIG    REFRIGERATOR DISPLAY WITH ONE COUNTER CABINET  31562 | - | Net Book Value | - |
| REFRIG    REFRIGERATOR DISPLAY WITH TWO COUNTER CABINETS 31567 | - | Net Book Value | - |
| REFRIG    REFRIGERATOR DISPLAY WITH ONE COUNTER CABINET  31563 | - | Net Book Value | - |
| REFRIG    REFRIGERATOR DISPLAY WITH ONE COUNTER CABINET  31564 | - | Net Book Value | - |
| REFRIG    REFRIGERATOR DISPLAY WITH ONE COUNTER CABINET  31565 | - | Net Book Value | - |
| REFRIG    REFRIGERATOR DISPLAY WITH ONE COUNTER CABINET  31566 | - | Net Book Value | - |
| HUNTSVILLE REMODEL DISPLAYS | 300.22 | Net Book Value | 300.22 |
| BLOOMINGTON REMODEL 2014-010 | 282.71 | Net Book Value | 282.71 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| SOLID SURFACE SEAM KIT | 786.18 | Net Book Value | 786.18 |
| SEISMIC FEE DISPLAY | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| 12" x 48" SHELF NATURAL PEAR | 189.32 | Net Book Value | 189.32 |
| 18" x 48" SHELF - N PEAR | 561.33 | Net Book Value | 561.33 |
| 22" x 48" SHELF NATURAL PEAR | 157.52 | Net Book Value | 157.52 |
| 12" x 96" SHELF NATURAL PEAR | 813.51 | Net Book Value | 813.51 |
| 18" x 96" SHELF NATURAL PEAR | 2,440.55 | Net Book Value | 2,440.55 |
| 12" SHELF END CAP NATURAL PEAR | 77.66 | Net Book Value | 77.66 |
| 18" SHELF END CAP NATURAL PEAR | 4,038.02 | Net Book Value | 4,038.02 |
| SHELF 20 X 24 PERF'D METAL | 194.09 | Net Book Value | 194.09 |
| SHELF 14 X 12 PERF'D METAL | 129.40 | Net Book Value | 129.40 |
| 18' SHELF END CAP NATURAL PEAR | 1,815.90 | Net Book Value | 1,815.90 |
| DISPLAY SHELVES | 4,367.79 | Net Book Value | 4,367.79 |
| SHELVING   FEE STANDING  CAP & ASSOCIATES      21622 | - | Net Book Value | - |
| SHELVING | - | Net Book Value | - |
| SHELVING | 321.58 | Net Book Value | 321.58 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| CONNECTOR-MTL SIGN HLDR GREEN | 59.16 | Net Book Value | 59.16 |
| GRAPHIC SIGN HOLDER | 2,329.63 | Net Book Value | 2,329.63 |
| GRAPHIC SIGN HOLDER | 885.66 | Net Book Value | 885.66 |
| CONNECTOR - GRAPHIC SIGN HLDR | 101.22 | Net Book Value | 101.22 |
| CONNECTOR-MTL SIGN HLDR GREEN | - | Net Book Value | - |
| GRAPHIC SIGN HOLDER | - | Net Book Value | - |
| CONNECTOR-MTL SIGN HLDR GREEN | 53.76 | Net Book Value | 53.76 |
| GRAPHIC SIGN HOLDER | 2,117.69 | Net Book Value | 2,117.69 |
| SIGNHOLDER PRODUCT DISPLAY SIGNHOLDERS            NT | - | Net Book Value | - |
| GRAPHIC SIGNS | - | Net Book Value | - |
| SIGNAGE INDOOR GRAPHICS | - | Net Book Value | - |
| SIGNHOLDERS | - | Net Book Value | - |
| SIGNHOLDERS | - | Net Book Value | - |
| GRAPHIC SIGNS | - | Net Book Value | - |
| SIGNHOLDER (50) 2-POLE DOUBLE-FACED SIGNHOLDERS        NT | - | Net Book Value | - |
| SIGNHOLDER (40) DOUBLE-FACED SIGN DISPLAYS        NT | - | Net Book Value | - |
| SIGNHOLDER (40) DOUBLE-FACED SIGN HOLDERS        NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| SIGNHOLDER (40) DOUBLE-FACED POLE PRODUCT DISPLAY SIGNS    NT | - | Net Book Value | - |
| SIGNHOLDER (40) DOUBLE-FACED SIGNHOLDERS FOR PRODUCT DISPLAY  NT | - | Net Book Value | - |
| SIGNHOLDER (40) DOUBLE-FACED SIGNHOLDERS FOR PRODUCT DISPLAY  NT | - | Net Book Value | - |
| SIGNHOLDER 50 GRAPHIC SIGN DISPLAYS         NT | - | Net Book Value | - |
| SIGNHOLDER (50) TWO-SIDED PRODUCT DISPLAY PANELS         NT | - | Net Book Value | - |
| SIGNHOLDER TWO-SIDED PRICING DISPLAYS FOR FLOOR PRODUCTS    NT | - | Net Book Value | - |
| SIGNHOLDER TWO-SIDED PRODUCT PRICING STANDS            NT | - | Net Book Value | - |
| SIGNHOLDER TWO-SIDED PRICE TAG DISPLAYS            NT | - | Net Book Value | - |
| SIGNHOLDER TWO-SIDED PRICING DISPLAYS            NT | - | Net Book Value | - |
| SIGNHOLDER TWO-SIDED PRICING DISPLAYS            NT | - | Net Book Value | - |
| SIGNHOLDER TWO-SIDED PRICING DISPLAYS            NT | - | Net Book Value | - |
| SIGNHOLDER TWO-SIDED PRICING DISPLAYS            NT | - | Net Book Value | - |
| SIGNHOLDER TWO SIDED PRICING DISPLAY STANDS            NT | - | Net Book Value | - |
| SIGNHOLDER TWO SIDED PRODUCT PRICING DISPLAYS         NT | - | Net Book Value | - |
| SIGNHOLDER TWO SIDED PRODUCT DISPLAY SIGNS         NT | - | Net Book Value | - |
| SIGNHOLDER 40 2-POLE PANELS            NT | - | Net Book Value | - |
| SIGNHOLDER TWO SIDED PRODUCT PRICE DISPLAYS         NT | - | Net Book Value | - |
| SIGNHOLDER TWO SIDED PRODUCT DISPLAY SIGNS         NT | - | Net Book Value | - |
| SIGNHOLDER TWO SIDED PRODUCT DISPLAY SIGNS         NT | - | Net Book Value | - |
| SIGN HOLDER   GRAPHIC HOLDERS | - | Net Book Value | - |
| SIGN HOLDER   GRAPHIC HOLDERS | - | Net Book Value | - |
| SIGNHOLDERS | - | Net Book Value | - |
| SIGNHOLDERS | - | Net Book Value | - |
| SIGNHOLDER  GRAPHIC SIGNS | - | Net Book Value | - |
| SIGNHOLDERS | - | Net Book Value | - |
| GRAPHIC SIGNS | - | Net Book Value | - |
| SIGNHOLDERS | - | Net Book Value | - |
| SIGNHOLDERS GRAPHIC | - | Net Book Value | - |
| SIGNHOLDERS | - | Net Book Value | - |
| SIGNHOLDERS | - | Net Book Value | - |
| SIGNHOLDERS | - | Net Book Value | - |
| SIGNHOLDERS GRAPHIC | - | Net Book Value | - |
| SIGNHOLDERS GRAPHIC | - | Net Book Value | - |
| SIGNHOLDERS | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC SIGNS | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC SIGNS | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC SIGNS | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC SIGNS | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC SIGNS | - | Net Book Value | - |
| SIGNHOLDERS | - | Net Book Value | - |
| SIGNHOLDERS | - | Net Book Value | - |
| SIGNHOLDERS | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHICS | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---:|---|---:|
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 82.47 | Net Book Value | 82.47 |
| SIGNHOLDER GRAPHIC | 82.41 | Net Book Value | 82.41 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 82.59 | Net Book Value | 82.59 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 83.83 | Net Book Value | 83.83 |
| SIGNHOLDER GRAPHIC | 83.51 | Net Book Value | 83.51 |
| SIGNHOLDER GRAPHIC | 14.14 | Net Book Value | 14.14 |
| SIGNHOLDER GRAPHIC | 82.66 | Net Book Value | 82.66 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 165.64 | Net Book Value | 165.64 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 165.55 | Net Book Value | 165.55 |
| SIGNHOLDER GRAPHIC | 169.61 | Net Book Value | 169.61 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 156.47 | Net Book Value | 156.47 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 168.32 | Net Book Value | 168.32 |
| SIGNHOLDER GRAPHIC | 168.50 | Net Book Value | 168.50 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 409.81 | Net Book Value | 409.81 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 408.66 | Net Book Value | 408.66 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 412.92 | Net Book Value | 412.92 |
| SIGNHOLDER GRAPHIC | 55.89 | Net Book Value | 55.89 |
| SIGNHOLDER GRAPHIC | 423.48 | Net Book Value | 423.48 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 492.42 | Net Book Value | 492.42 |
| SIGNHOLDER GRAPHIC | 495.32 | Net Book Value | 495.32 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 68.36 | Net Book Value | 68.36 |
| SIGNHOLDER GRAPHIC | 601.64 | Net Book Value | 601.64 |
| SIGNHOLDER GRAPHIC | 594.87 | Net Book Value | 594.87 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 912.73 | Net Book Value | 912.73 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 1,194.85 | Net Book Value | 1,194.85 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 191.51 | Net Book Value | 191.51 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---:|---|---:|
| SIGNHOLDER GRAPHIC | 1,198.54 | Net Book Value | 1,198.54 |
| SIGNHOLDER GRAPHIC | 1,303.20 | Net Book Value | 1,303.20 |
| SIGNHOLDER GRAPHIC | 1,304.86 | Net Book Value | 1,304.86 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 46.68 | Net Book Value | 46.68 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 1,388.34 | Net Book Value | 1,388.34 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 1,413.38 | Net Book Value | 1,413.38 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 1,410.21 | Net Book Value | 1,410.21 |
| SIGNHOLDER GRAPHIC | 596.35 | Net Book Value | 596.35 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 1,505.76 | Net Book Value | 1,505.76 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 1,481.37 | Net Book Value | 1,481.37 |
| SIGNHOLDER GRAPHIC | 1,479.21 | Net Book Value | 1,479.21 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 277.94 | Net Book Value | 277.94 |
| SIGNHOLDER GRAPHIC | 1,481.28 | Net Book Value | 1,481.28 |
| SIGNHOLDER GRAPHIC | 1,492.84 | Net Book Value | 1,492.84 |
| SIGNHOLDER GRAPHIC | 1,788.72 | Net Book Value | 1,788.72 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | 1,736.53 | Net Book Value | 1,736.53 |
| SIGNHOLDER GRAPHIC | 1,763.31 | Net Book Value | 1,763.31 |
| SIGNHOLDER GRAPHIC | 2,075.20 | Net Book Value | 2,075.20 |
| SIGNHOLDER GRAPHIC | 2,064.04 | Net Book Value | 2,064.04 |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDER GRAPHIC | - | Net Book Value | - |
| SIGNHOLDERS GRAPHIC | - | Net Book Value | - |
| SIGNHOLDERS GRAPHIC | - | Net Book Value | - |
| SIGNHOLDERS GRAPHIC | - | Net Book Value | - |
| SIGNHOLDERS GRAPHIC | - | Net Book Value | - |
| SIGNHOLDERS GRAPHIC | - | Net Book Value | - |
| SIGNHOLDERS GRAPHIC | - | Net Book Value | - |
| SIGNHOLDERS GRAPHIC | - | Net Book Value | - |
| SIGNHOLDERS GRAPHIC | - | Net Book Value | - |
| SIGNHOLDERS GRAPHIC | - | Net Book Value | - |
| SIGNHOLDERS GRAPHIC | - | Net Book Value | - |
| SIGNHOLDERS GRAPHIC | - | Net Book Value | - |
| SIGNHOLDERS GRAPHIC | - | Net Book Value | - |
| SIGNHOLDERS GRAPHIC | - | Net Book Value | - |
| SLAT WALL 2013-781 | - | Net Book Value | - |
| SLAT WALL 2013-781 | 278.48 | Net Book Value | 278.48 |
| SLAT WALL 2013-781 | - | Net Book Value | - |
| SLAT WALL 2013-781 | 278.48 | Net Book Value | 278.48 |
| SLAT WALL 2013-781 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| BLOOMINGTON REMODEL 2014-010 | 1,290.13 | Net Book Value | 1,290.13 |
| HHG10404C N F/S SLIDE IN RANGE 2 BAY CHRY | 368.39 | Net Book Value | 368.39 |
| HHG10404C N F/S SLIDE IN RANGE 2 BAY CHRY | 2,612.99 | Net Book Value | 2,612.99 |
| HHG10404C N F/S SLIDE IN RANGE 2 BAY CHRY | 2,844.46 | Net Book Value | 2,844.46 |
| HHG10404C N F/S SLIDE IN RANGE 2 BAY CHRY | 2,987.06 | Net Book Value | 2,987.06 |
| F/S SLIDE IN RANGE 2 BAY CHRY | 809.20 | Net Book Value | 809.20 |
| HUNTSVILLE REMODEL DISPLAYS | 1,370.10 | Net Book Value | 1,370.10 |
| FURNITURE EXPANSION 2014-043 | 128.43 | Net Book Value | 128.43 |
| BLOOMINGTON REMODEL 2014-010 | 465.56 | Net Book Value | 465.56 |
| HUNTSVILLE REMODEL DISPLAYS | 494.43 | Net Book Value | 494.43 |
| 4WAY SM GAMES FIXT W/WOOD BASE | 574.17 | Net Book Value | 574.17 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 17.29 | Net Book Value | 17.29 |
| SPACEMAKER DISPLAY | 17.32 | Net Book Value | 17.32 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 17.31 | Net Book Value | 17.31 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 17.26 | Net Book Value | 17.26 |
| SPACEMAKER DISPLAY | 17.19 | Net Book Value | 17.19 |
| SPACEMAKER DISPLAY | 17.37 | Net Book Value | 17.37 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 34.78 | Net Book Value | 34.78 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 34.79 | Net Book Value | 34.79 |
| SPACEMAKER DISPLAY | 35.62 | Net Book Value | 35.62 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 32.87 | Net Book Value | 32.87 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 34.68 | Net Book Value | 34.68 |
| SPACEMAKER DISPLAY | 34.70 | Net Book Value | 34.70 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 86.07 | Net Book Value | 86.07 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 85.81 | Net Book Value | 85.81 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 86.76 | Net Book Value | 86.76 |
| SPACEMAKER DISPLAY | 11.74 | Net Book Value | 11.74 |
| SPACEMAKER DISPLAY | 88.94 | Net Book Value | 88.94 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 103.40 | Net Book Value | 103.40 |
| SPACEMAKER DISPLAY | 104.02 | Net Book Value | 104.02 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 126.36 | Net Book Value | 126.36 |
| SPACEMAKER DISPLAY | 125.03 | Net Book Value | 125.03 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 186.63 | Net Book Value | 186.63 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 250.97 | Net Book Value | 250.97 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 39.16 | Net Book Value | 39.16 |
| SPACEMAKER DISPLAY | 251.78 | Net Book Value | 251.78 |
| SPACEMAKER DISPLAY | 273.76 | Net Book Value | 273.76 |
| SPACEMAKER DISPLAY | 274.10 | Net Book Value | 274.10 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 9.80 | Net Book Value | 9.80 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 291.64 | Net Book Value | 291.64 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 296.87 | Net Book Value | 296.87 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 296.23 | Net Book Value | 296.23 |
| SPACEMAKER DISPLAY | 125.27 | Net Book Value | 125.27 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 316.29 | Net Book Value | 316.29 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| SPACEMAKER DISPLAY | 311.18 | Net Book Value | 311.18 |
| SPACEMAKER DISPLAY | 310.69 | Net Book Value | 310.69 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 58.38 | Net Book Value | 58.38 |
| SPACEMAKER DISPLAY | 311.14 | Net Book Value | 311.14 |
| SPACEMAKER DISPLAY | 313.64 | Net Book Value | 313.64 |
| SPACEMAKER DISPLAY | 375.73 | Net Book Value | 375.73 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 398.34 | Net Book Value | 398.34 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 94.06 | Net Book Value | 94.06 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 364.79 | Net Book Value | 364.79 |
| SPACEMAKER DISPLAY | 370.40 | Net Book Value | 370.40 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 1,012.70 | Net Book Value | 1,012.70 |
| SPACEMAKER DISPLAY | 435.91 | Net Book Value | 435.91 |
| SPACEMAKER DISPLAY | 433.56 | Net Book Value | 433.56 |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | - | Net Book Value | - |
| SPACEMAKER DISPLAY | 4,425.27 | Net Book Value | 4,425.27 |
| HHG10445 A SPACEMAKER DISPLAY - CHERRY | 308.59 | Net Book Value | 308.59 |
| HHG10445 A SPACEMAKER DISPLAY - CHERRY | 2,188.86 | Net Book Value | 2,188.86 |
| HHG10445 A SPACEMAKER DISPLAY - CHERRY | 2,382.76 | Net Book Value | 2,382.76 |
| HHG10445 A SPACEMAKER DISPLAY - CHERRY | 2,502.22 | Net Book Value | 2,502.22 |
| SPACEMAKER DISPLAY - CHERRY | 2,298.79 | Net Book Value | 2,298.79 |
| SPACEMAKER DISPLAY - CHERRY | 2,364.96 | Net Book Value | 2,364.96 |
| SPACEMAKER DISPLAY - CHERRY | 2,592.96 | Net Book Value | 2,592.96 |
| 12-UNIT SPACEMAKER DISPLAY | 2,467.20 | Net Book Value | 2,467.20 |
| 12-UNIT SPACEMAKER DISPLAY | 2,850.38 | Net Book Value | 2,850.38 |
| SPACEMAKER DISPLAY - CHERRY | 2,886.00 | Net Book Value | 2,886.00 |
| SPACEMAKER DISPLAY - CHERRY | 2,891.88 | Net Book Value | 2,891.88 |
| SPACEMAKER DISPLAY - CHERRY | 4,875.13 | Net Book Value | 4,875.13 |
| BLOOMINGTON REMODEL 2014-010 | 344.99 | Net Book Value | 344.99 |
| TRI-COUNTY REMODEL 2014-048 | 376.21 | Net Book Value | 376.21 |
| SPEAKER BOX PACKAGE | - | Net Book Value | - |
| SPEAKER BOX PACKAGE | 413.46 | Net Book Value | 413.46 |
| FURNITURE & FITNESS SPEAKER BOX PACKAGE | 346.99 | Net Book Value | 346.99 |
| SPEAKER BOX PACKAGE | 282.38 | Net Book Value | 282.38 |
| SPEAKER BOX PACKAGE | 339.68 | Net Book Value | 339.68 |
| SPEAKER BOX PACKAGE | 483.32 | Net Book Value | 483.32 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| HUNTSVILLE REMODEL DISPLAYS | 366.34 | Net Book Value | 366.34 |
| SPEAKER BOX PACKAGE | 497.25 | Net Book Value | 497.25 |
| SPEAKER BOX PACKAGE | 454.82 | Net Book Value | 454.82 |
| JACKSONVILLE REMODEL 2014-144 | 391.99 | Net Book Value | 391.99 |
| SPEAKER BOX PACKAGE | 518.74 | Net Book Value | 518.74 |
| STAGE     PRODUCT DEMO STAGE FOR SAWMILL          NT | - | Net Book Value | - |
| PODIUM    ENTRY LECTERN WITH SIGN HOLDER       24818 | - | Net Book Value | - |
| STAND    ENTRY LECTERN WITHOUT SIGN HOLDER      24819 | - | Net Book Value | - |
| STAND    ENTRY LECTERN          24858 | - | Net Book Value | - |
| STAND    CUSTOMER ENTRY LECTERN/FEEDBACK PODIUM       24910 | - | Net Book Value | - |
| STAND    CUSTOMER FEEDBACK ENTRY LECTERN       24953 | - | Net Book Value | - |
| STAND    CUSTOMER FEEDBACK ENTRY LECTERN       24996 | - | Net Book Value | - |
| STAND    CUSTOMER FEEDBACK ENTRY LECTERN       25046 | - | Net Book Value | - |
| STAND    CUSTOMER FEEDBACK PODIUM       25316 | - | Net Book Value | - |
| STAND    CUSTOMER FEEDBACK PODIUM       25317 | - | Net Book Value | - |
| STAND    FEEDBACK PODIUM (W/SIGNHOLDER)       25376 | - | Net Book Value | - |
| STAND    CUSTOMER FEEDBACK PODIUM       25377 | - | Net Book Value | - |
| STAND    ENTRY LECTERN          NEEDTG | - | Net Book Value | - |
| STAND    ENTRY CUSTOMER FEEDBACK PODIUM       27861 | - | Net Book Value | - |
| STAND    ENTRY CUSTOMER FEEDBACK PODIUM       27862 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | | |
|---|---|---|---|---|---|
| STAND | CUSTOMER FEEDBACK PODIUM | 27150 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 27151 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 28102 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 28103 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | NEEDTG | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 28978 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 28605 | - | Net Book Value | - |
| STAND | ENTRY CUSTOMER FEEDBACK PODIUM | 31542 | - | Net Book Value | - |
| STAND | ENTRY CUSTOMER FEEDBACK PODIUM | 31543 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 29052 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 29056 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 33557 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 32031 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 32040 | - | Net Book Value | - |
| STAND | CUSTOMER GREETING PODIUM CAP & ASSOCIATES | 20166 | - | Net Book Value | - |
| STAND | GREETING PODIUM CAP & ASSOCIATES | 21061 | - | Net Book Value | - |
| STAND | GREETING PODIUM CAP & ASSOCIATES | 21536 | - | Net Book Value | - |
| STAND | GREETING/FEEDBACK STAND CAP & ASSOCIATES | 21606 | - | Net Book Value | - |
| PODIUM | CUSTOMER FEEDBACK LECTERN | 23262 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | NEEDTG | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 28606 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 31231 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 31251 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 33558 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 32092 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 32093 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 32198 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 32202 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 32159 | - | Net Book Value | - |
| STAND | CUSTOMER FEEDBACK PODIUM | 32160 | - | Net Book Value | - |
| STEM LEVELER 2014-062 | | | 16.26 | Net Book Value | 16.26 |
| CHILLICOTHE REMODEL 2014-062 | | | 10.83 | Net Book Value | 10.83 |
| TRI-COUNTY REMODEL FIXTURES | | | 143.27 | Net Book Value | 143.27 |
| STEM LEVELER | | | 18.16 | Net Book Value | 18.16 |
| 3/8-16 x 7/8 STEM LEVELER | | | 25.21 | Net Book Value | 25.21 |
| STORE PACK DISPLAY PACKAGE FOR STORE,CAP | NT | | - | Net Book Value | - |
| STORE PACK STORE DISPLAY PACKAGE,CAP&ASSOC | NT | | - | Net Book Value | - |
| STORE PACK STORE PACKAGE,CAP&ASSOC | NT | | - | Net Book Value | - |
| STORE PACK STORE PACKAGE,CAP & OTHERS | NT | | - | Net Book Value | - |
| DISPLAY STORE DISPLAY SET UP | | | - | Net Book Value | - |
| BLOOMINGTON REMODEL 2014-010 | | | 20.74 | Net Book Value | 20.74 |
| HUNTSVILLE REMODEL DISPLAYS | | | 22.04 | Net Book Value | 22.04 |
| WESTERN HILLS REMODEL 2014-042 | | | - | Net Book Value | - |
| 2x4 STUD PAK | | | 24.88 | Net Book Value | 24.88 |
| 2x4 STUD PAK - CUT TO LENGTH | | | 27.36 | Net Book Value | 27.36 |
| 2X4 STUD PAK - CUT TO LENGTH | | | 35.37 | Net Book Value | 35.37 |
| 2x4 STUD PAK - CUT TO LENGTH | | | 36.38 | Net Book Value | 36.38 |
| SET OF 16 CUT TO SIZE STUDS | | | 37.95 | Net Book Value | 37.95 |
| SUBZERO WOLF DISPLAY | | | - | Net Book Value | - |
| TEMPORARY WALL STARTER, ADD-ON & END POSTS | | | 2,215.67 | Net Book Value | 2,215.67 |
| TOWER | GOLD PORTAL TOWER WITH ALCOVE | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER CAP & ASSOCIATES | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER WITH ALCOVE CAP & ASSOCIATES | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER WITH ALCOVE | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER WITH ALCOVE | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWERS FOR STORE | NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | | | |
|---|---|---|---|---|---|---|
| TOWER | GOLD PORTAL TOWERS | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWERS | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWERS | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWERS | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWERS | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWERS WITH ALCOVE | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL DISPLAY TOWERS | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWERS (6) W/ALCOVE | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER  CAP & ASSOCIATES | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER  CAP & ASSOCIATES | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER  CAP & ASSOCIATES | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER  CAP & ASSOCIATES | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL DISPLAY TOWERS | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL DISPLAY TOWERS | NT | | - | Net Book Value | - |
| TOWER | GOLD PORTAL DISPLAY TOWERS | NT | | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | | |
|---|---|---|---|---|---|
| TOWER | GOLD PORTAL DISPLAY TOWERS | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL DISPLAY TOWERS | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | LARGE GOLD PORTAL TOWER | NT | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWERS | | - | Net Book Value | - |
| TOWER | GOLD PORTAL TOWER | | - | Net Book Value | - |
| TOWER | GOLD PORTAL | | - | Net Book Value | - |
| PORTAL TOWERS | | | - | Net Book Value | - |
| TOWER GOLD PORTAL | | | - | Net Book Value | - |
| TOWER GOLD PORTAL | | | - | Net Book Value | - |
| TOWER GOLD PORTAL | | | - | Net Book Value | - |
| TOWER GOLD PORTAL | | | - | Net Book Value | - |
| TOWER GOLD PORTAL | | | - | Net Book Value | - |
| TOWER GOLD PORTAL | | | - | Net Book Value | - |
| TOWER GOLD PORTAL | | | - | Net Book Value | - |
| TOWER GOLD PORTAL | | | - | Net Book Value | - |
| TOWER GOLD PORTAL | | | - | Net Book Value | - |
| TOWER GOLD PORTAL | | | - | Net Book Value | - |
| BLOOMINGTON REMODEL 2014-010 | | | 84.15 | Net Book Value | 84.15 |
| HUNTSVILLE REMODEL DISPLAYS | | | 89.34 | Net Book Value | 89.34 |
| TV DISPLAY | | | - | Net Book Value | - |
| TV DISPLAY | | | - | Net Book Value | - |
| TV DISPLAY | | | - | Net Book Value | - |
| GONDOLAS | | | - | Net Book Value | - |
| TV DISPLAY | | | - | Net Book Value | - |
| TV DISPLAY | | | - | Net Book Value | - |
| TV DISPLAY | | | - | Net Book Value | - |
| TV DISPLAY | | | - | Net Book Value | - |
| TV DISPLAY | | | - | Net Book Value | - |
| TV DISPLAY | | | - | Net Book Value | - |
| TV DISPLAY | | | - | Net Book Value | - |
| TV DISPLAY | | | - | Net Book Value | - |
| TV DISPLAY | | | - | Net Book Value | - |
| TV DISPLAY | | | - | Net Book Value | - |
| TV DISPLAY | | | - | Net Book Value | - |
| TV DISPLAY | | | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | | |
|---|---|---|---|---|---|
| TV DISPLAY PLASMA TV DISPLAY WITH END CAPS | NT | | - | Net Book Value | - |
| TV DISPLAY FREESTANDING PLASMA TV DISPLAY UNIT | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA TV DISPLAY | 24863 | | - | Net Book Value | - |
| TV DISPLAY PLASMA TV DISPLAY | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA TV DISPLAY AREA | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA TV DISPLAY | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA TV DISPLAY CENTER | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA TV DISPLAY CENTER | NT | | - | Net Book Value | - |
| TV DISPLAY FREESTANDING PLASMA TV DISPLAY | 25362 | | - | Net Book Value | - |
| TV DISPLAY PLASMA TV DISPLAY FOR PARMA | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA TV DISPLAY | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA TV DISPLAY | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA TV DISPLAY | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA TV DISPLAY SHELVING | NT | | - | Net Book Value | - |
| TV DISPLAY NEW PLASMA TV DISPLAY | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA TV DISPLAY | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA TELEVISION DISPLAY RACKS | NT | | - | Net Book Value | - |
| TV DISPLAY 24' PLASMA WALL | NT | | - | Net Book Value | - |
| TV DISPLAY 48' PLASMA DISPLAY WALL | NT | | - | Net Book Value | - |
| TV DISPLAY 48' PLASMA DISPLAY WALL | NT | | - | Net Book Value | - |
| TV DISPLAY 48' PLASMA DISPLAY WALL | NT | | - | Net Book Value | - |
| TV DISPLAY 24' PLASMA DISPLAY WALL | NT | | - | Net Book Value | - |
| TV DISPLAY 48' PLASMA DISPLAY WALL | NT | | - | Net Book Value | - |
| TV DISPLAY 24' PLASMA DISPLAY WALL | NT | | - | Net Book Value | - |
| TV DISPLAY 24' PLASMA DISPLAY WALL | NT | | - | Net Book Value | - |
| TV DISPLAY 24' PLASMA WALL DISPLAY | NT | | - | Net Book Value | - |
| TV DISPLAY 24' PLASMA WALL DISPLAY | NT | | - | Net Book Value | - |
| TV DISPLAY 24' PLASMA WALL DISPLAY | NT | | - | Net Book Value | - |
| TV DISPLAY 24' PLASMA WALL DISPLAY | NT | | - | Net Book Value | - |
| TV DISPLAY 24' PLASMA DISPLAY WALL | NT | | - | Net Book Value | - |
| TV DISPLAY 48' PLASMA DISPLAY WALL | NT | | - | Net Book Value | - |
| TV DISPLAY 48' PLASMA DISPLAY WALL | NT | | - | Net Book Value | - |
| TV DISPLAY 48' FLAT PANEL WALL SYSTEM | NT | | - | Net Book Value | - |
| TV DISPLAY 48' FLAT PANEL WALL SYSTEM | NT | | - | Net Book Value | - |
| TV DISPLAY 48' FLAT PANEL WALL SYSTEM | NT | | - | Net Book Value | - |
| TV DISPLAY 48' FLAT PANEL WALL SYSTEM | NT | | - | Net Book Value | - |
| TV DISPLAY FLAT PANEL TV DISPLAY WALL | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA TV DISPLAY CENTER | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA TELEVISION DISPLAY | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA TV DISPLAY | NT | | - | Net Book Value | - |
| TV DISPLAY LARGE PLASMA TELEVISION DISPLAY | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA TELEVISOIN DISPLAY WALL | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA TELEVISION DISPLAY WALL | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA WALL FOR NORTH STORE | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA TELEVISOIN WALL DISPLAY | NT | | - | Net Book Value | - |
| TV DISPLAY NEW PLASMA WALL | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA WALL DISPLAY | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY WALL | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | NEEDTG | | - | Net Book Value | - |
| TV DISPLAY  PLASMA DISPLAY  CAP & ASSOCIATES | NEEDTG | | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | 23132 | | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | 21868 | | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | NEEDTG | | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | NEEDTG | | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | NEEDTG | | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | NT | | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  AP & ASSOCIATES | 21898 | | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | NEEDTG | | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | 19989 | | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | 21748 | | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | NEEDTG | | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | 21767 | | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | 21521 | | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | NEEDTG | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | NEEDTG | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | NEEDTG | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | NEEDTG | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | NEEDTG | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | NEEDTG | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | NEEDTG | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | NEEDTG | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY  CAP & ASSOCIATES | NEEDTG | - | Net Book Value | - |
| TV DISPLAY PLASMA TV DISPLAY WITH END CAPS | NT | - | Net Book Value | - |
| TV DISPLAY PLASMA TV DISPLAY SHELVING | NT | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY WALL | NT | - | Net Book Value | - |
| TV DISPLAY FULL SCALE PLASMA TV DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY WALL | NT | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY WALL | NT | - | Net Book Value | - |
| TV DISPLAY PLASMA DISPLAY WALL | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY | | - | Net Book Value | - |
| TV DISPLAY  FOR PLASMA WALL | | - | Net Book Value | - |
| TV DISPLAY | | - | Net Book Value | - |
| TV DISPLAY  FOR PLASMA WALL | | - | Net Book Value | - |
| TV DISPLAY | | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL | | - | Net Book Value | - |
| TV DISPLAY | | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL | | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL | | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL | | - | Net Book Value | - |
| TV DISPLAY PLASMA WALL | | - | Net Book Value | - |
| TV DISPLAY | | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL | | - | Net Book Value | - |
| TV DISPLAY | | - | Net Book Value | - |
| TV DISPLAY PLASMA WALL | | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL | | - | Net Book Value | - |
| TV DISPLAY GONDOLAS | | - | Net Book Value | - |
| TV DISPLAY PLASMA WALL | | - | Net Book Value | - |
| TV DISPLAY | | - | Net Book Value | - |
| TV DISPLAY PLASMA WALL | | - | Net Book Value | - |
| TV DISPLAY | | - | Net Book Value | - |
| TV DISPLAY | | - | Net Book Value | - |
| TV DISPLAY | | - | Net Book Value | - |
| TV DISPLAY | | - | Net Book Value | - |
| TV SHELVES CAP & ASSOCIATES | NT | - | Net Book Value | - |
| TV SHELVES SHELVING UNITS FOR TV DISPLAYS | NT | - | Net Book Value | - |
| TV SHELVES SHELVING DISPLAYS FOR TV'S | NT | - | Net Book Value | - |
| TV SHELVES SHELVING FOR TV DISPLAY | NT | - | Net Book Value | - |
| TV SHELVES SHELVING FOR TV DISPLAY | NT | - | Net Book Value | - |
| TV SHELVES TV SHELVES/RISERS FOR TV DISPLAY | NT | - | Net Book Value | - |
| TV SHELVES SHELVING FOR TV PRODUCT DISPLAY | NT | - | Net Book Value | - |
| TV SHELVES SHELVING FOR TELEVISION DISPLAY | NT | - | Net Book Value | - |
| TV SHELVES TV PLATFORMS AND SHELVES | NT | - | Net Book Value | - |
| TV SHELVES SHELVING AND STANDS FOR TV DISPLAY | NT | - | Net Book Value | - |
| TV SHELVES SHELVING FOR ALL TV DISPLAY | NT | - | Net Book Value | - |
| TV SHELVES SHELVING FOR DISPLAYING TELEVISIONS | NT | - | Net Book Value | - |
| TV SHELVES SHELVING FOR TELEVISION DISPLAY | NT | - | Net Book Value | - |
| TV SHELVES SHELVING FOR TELEVISION DISPLAY | NT | - | Net Book Value | - |
| TV SHELVES SHELVING FOR TELEVISION DISPLAY | NT | - | Net Book Value | - |
| TV SHELVES SHELVING FOR TELEVISION DISPLAY | NT | - | Net Book Value | - |
| TV SHELVES SHELVING USED FOR TELEVISION DISPLAY | NT | - | Net Book Value | - |
| TV SHELVES SHELVING FOR DISPLAYING TELEVISIONS | NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| TV SHELVES SHELVING FOR TELEVISION DISPLAY          NT | - | Net Book Value | - |
| TV SHELVES SHELVING FOR TELEVISION DISPLAY          NT | - | Net Book Value | - |
| TV SHELVES SHELVING FOR TELEVISION DISPLAY          NT | - | Net Book Value | - |
| TV RISER   18' CARPETED  CAP & ASSOCIATES        NT | - | Net Book Value | - |
| TV SHELVES   10 WEDGE BASES 100  CAP & ASSOCIATES        NT | - | Net Book Value | - |
| TV SHELVES   21 8 SHELVES  ANGLE(14)  STRAIGHT (7)  CAP&ASSC NT | - | Net Book Value | - |
| TV SHELVES  (3) SETS OF (7) 8' ANGLE AND STRAIGHT  CAP&ASSOC NT | - | Net Book Value | - |
| TV SHELVES  WEDGE BASES 12 8' BASES  CAP & ASSOCIATES        NT | - | Net Book Value | - |
| TV RISER  18' TV RISER  CAP & ASSOCIATES          20133 | - | Net Book Value | - |
| TV RISER  18' TV RISER  CAP & ASSOCIATES          NT | - | Net Book Value | - |
| TV SHELVES ANGLED  STRAIGHT  CAP & ASSOCIATES          NT | - | Net Book Value | - |
| TV SHELVES WEDGE BASES  CAP & ASSOCIATES          NT | - | Net Book Value | - |
| TV SHELVES  WEDGE BASE FIVE-8' FOUR- 4'  CAP & ASSOCIATES    NT | - | Net Book Value | - |
| TV SHELVES  WALL SHELVES  CAP & ASSOCIATES          NT | - | Net Book Value | - |
| TV RISER  CAP & ASSOCIATES              20764 | - | Net Book Value | - |
| TV SHELVES  21-SPECIAL WALL SHELVES  ANGLE STRAIGHT-8'  CAP  NT | - | Net Book Value | - |
| TV SHELVES  12-WEDGE BASE HEAVY DUTY SHELVES IN GONDOLAS     NT | - | Net Book Value | - |
| TV SHELVES  18-WEDGE BASE 96 48  CAP & ASSOCIATES          NT | - | Net Book Value | - |
| TV RISER   18'-WITH MID-SECTION WALL  CAP & ASSOCIATES   21121 | - | Net Book Value | - |
| TV RISER 24' CONSOLE RISER  CAP & ASSOCIATES          21558 | - | Net Book Value | - |
| TV SHELVES PLATFORMS-36X240X24 & 40X18X24  CAP & ASSOCIATES  NT | - | Net Book Value | - |
| TV SHELVES  WEDGE BASES  (20) 96 AND 48  CAP & ASSOCIATES  NT | - | Net Book Value | - |
| TV SHELVES  WALL SHELVES  (21) ANGLE  STRAIGHT  CAP & ASSOC  NT | - | Net Book Value | - |
| TV SHELVES WALL SHELF-8' ANGLE STRAIGHT  CAP & ASSOCIATES NEEDTG | - | Net Book Value | - |
| TV SHELVES  PLATFORM-TWO SETS OF SIX  CAP & ASSOCIATES          NT | - | Net Book Value | - |
| TV SHELVES  WEDGE BASES-SETS OF 4 & 12  CAP & ASSOCIATES    NT | - | Net Book Value | - |
| TV RISER  CAP & ASSOCIATES              21654 | - | Net Book Value | - |
| TV SHELVES SHELVING FOR TV DISPLAY UNITS          NT | - | Net Book Value | - |
| TV SHELVES SHELVING FOR TV DISPLAY UNITS          NT | - | Net Book Value | - |
| TV SHELVES DISPLAY SHELVES FOR TELEVISIONS          NT | - | Net Book Value | - |
| TV SHELVES SHELVING DISPLAY FOR TELEVISION UNITS          NT | - | Net Book Value | - |
| TV SHELVES SHELVING FOR TELEVISION DISPLAY          NT | - | Net Book Value | - |
| TV SHELVES SHELVING FOR TELEVISION DISPLAY          NT | - | Net Book Value | - |
| TV SHELVES SHELVING FOR TELEVISION DISPLAY          NT | - | Net Book Value | - |
| UMBRELLA HOLDER | 56.62 | Net Book Value | 56.62 |
| EAST #3 REMODEL 2014-003 | 222.66 | Net Book Value | 222.66 |
| BLOOMINGTON REMODEL 2014-010 | 62.81 | Net Book Value | 62.81 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| HUNTSVILLE REMODEL DISPLAYS | 66.71 | Net Book Value | 66.71 |
| UMBRELLA HOLDER - NAT PEAR MEL 2014-190 | - | Net Book Value | - |
| UMBRELLA HOLDER - NAT PEAR MEL | 75.29 | Net Book Value | 75.29 |
| UMBRELLA HODLER - NATL PEAR MEL | 155.30 | Net Book Value | 155.30 |
| UNDER COUNTER LEG 32-1/2H | 198.72 | Net Book Value | 198.72 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACCUM DISPLAY | - | Net Book Value | - |
| VACCUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 89.18 | Net Book Value | 89.18 |
| VACUUM DISPLAY | 56.47 | Net Book Value | 56.47 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 104.78 | Net Book Value | 104.78 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 67.27 | Net Book Value | 67.27 |
| VACUUM DISPLAY | 56.14 | Net Book Value | 56.14 |
| VACUUM DISPLAY | 84.00 | Net Book Value | 84.00 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 239.61 | Net Book Value | 239.61 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 113.39 | Net Book Value | 113.39 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 161.12 | Net Book Value | 161.12 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 113.11 | Net Book Value | 113.11 |
| VACUUM DISPLAY | 168.04 | Net Book Value | 168.04 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 53.04 | Net Book Value | 53.04 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 421.94 | Net Book Value | 421.94 |
| VACUUM DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Item | Amount | | |
|---|---|---|---|
| VACUUM DISPLAY | 130.57 | Net Book Value | 130.57 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 425.14 | Net Book Value | 425.14 |
| VACUUM DISPLAY | 57.55 | Net Book Value | 57.55 |
| VACUUM DISPLAY | 436.03 | Net Book Value | 436.03 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 506.96 | Net Book Value | 506.96 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 509.98 | Net Book Value | 509.98 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 619.49 | Net Book Value | 619.49 |
| VACUUM DISPLAY | 612.49 | Net Book Value | 612.49 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 614.57 | Net Book Value | 614.57 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 206.04 | Net Book Value | 206.04 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 914.70 | Net Book Value | 914.70 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 737.56 | Net Book Value | 737.56 |
| VACUUM DISPLAY | 218.70 | Net Book Value | 218.70 |
| VACUUM DISPLAY | 1,028.68 | Net Book Value | 1,028.68 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 160.49 | Net Book Value | 160.49 |
| VACUUM DISPLAY | 1,031.90 | Net Book Value | 1,031.90 |
| VACUUM DISPLAY | 1,121.97 | Net Book Value | 1,121.97 |
| VACUUM DISPLAY | 1,123.42 | Net Book Value | 1,123.42 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 40.19 | Net Book Value | 40.19 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 1,195.33 | Net Book Value | 1,195.33 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 1,216.88 | Net Book Value | 1,216.88 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 1,214.12 | Net Book Value | 1,214.12 |
| VACUUM DISPLAY | 513.43 | Net Book Value | 513.43 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 1,296.37 | Net Book Value | 1,296.37 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 2,499.26 | Net Book Value | 2,499.26 |
| VACUUM DISPLAY | 1,273.49 | Net Book Value | 1,273.49 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 239.28 | Net Book Value | 239.28 |
| VACUUM DISPLAY | 1,275.32 | Net Book Value | 1,275.32 |
| VACUUM DISPLAY | 1,285.24 | Net Book Value | 1,285.24 |
| VACUUM DISPLAY | 1,539.97 | Net Book Value | 1,539.97 |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | - | Net Book Value | - |
| VACUUM DISPLAY | 1,495.03 | Net Book Value | 1,495.03 |
| VACUUM DISPLAY | 1,518.14 | Net Book Value | 1,518.14 |
| VACUUM DISPLAY | 1,786.63 | Net Book Value | 1,786.63 |
| VACUUM DISPLAY | 1,777.03 | Net Book Value | 1,777.03 |
| VACUUM DISPLAY 2013-781 | 658.52 | Net Book Value | 658.52 |
| VACUUM DISPLAY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| VACUUM DISPLAY | | - | Net Book Value | - |
| FLOOR CARE DISPLAY W/ CLEATING - BASES AND SHELVES | | - | Net Book Value | - |
| VIDEO COMM VIDEO COMMODITY | NT | - | Net Book Value | - |
| VIEWCASE  GONDOLA BASE VIEWCASE W/SLIDING GLASS DOORS    24878 | | - | Net Book Value | - |
| VIEWCASE  GONDOLA PRODUCT DISPLAY VIEWCASE        24929 | | - | Net Book Value | - |
| VIEWCASE  GONDOLA PRODUCT DISPLAY VIEWCASE        24973 | | - | Net Book Value | - |
| VIEWCASE  GONDOLA PRODUCT DISPLAY VIEWCASE        25016 | | - | Net Book Value | - |
| VIEWCASE  GONDOLA PRODUCT DISPLAY VIEWCASE        25061 | | - | Net Book Value | - |
| VIEWCASE  GONDOLA ACCESSORY SHOWCASE PEDESTAL        27863 | | - | Net Book Value | - |
| VIEWCASE  4 FOOT GLASS VIEWCASE            27152 | | - | Net Book Value | - |
| VIEWCASE  4' GONDOLA VIEWCASE WITH SLIDING GLASS DOOR    28536 | | - | Net Book Value | - |
| VIEWCASE  FOUR FOOT GONDOLA VIEWCASE DISPLAY        28945 | | - | Net Book Value | - |
| VIEWCASE  FOUR FOOT PRODUCT DISPLAY CASE        28106 | | - | Net Book Value | - |
| VIEWCASE  FOUR-FOOT PRODUCT DISPLAY CASE        28788 | | - | Net Book Value | - |
| VIEWCASE  4-FOOT PRODUCT DISPLAY CASE        28620 | | - | Net Book Value | - |
| VIEWCASE  4 FOOT PRODUCT DISPLAY CABINET        31544 | | - | Net Book Value | - |
| VIEWCASE  4 FOOT PRODUCT DISPLAY CASE        31669 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            20168 | | - | Net Book Value | - |
| VIEWCASE   CAP & ASSOCIATES            20169 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            20170 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            20171 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            20172 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            20173 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            20174 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            20175 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            20176 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            20177 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            20178 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            20179 | | - | Net Book Value | - |
| VIEWCASE   SHOWCASE 4 '  CAP & ASSOCIATES        20353 | | - | Net Book Value | - |
| VIEWCASE   SHOWCASE 4 '  CAP & ASSOCIATES        20354 | | - | Net Book Value | - |
| VIEWCASE   SHOWCASE 4 '  CAP & ASSOCIATES        20355 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            21109 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            21110 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            21112 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            21113 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            21114 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            21115 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            21111 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            NT | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            21562 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            21563 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            21564 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            21565 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            21566 | | - | Net Book Value | - |
| VIEWCASE  CAP & ASSOCIATES            21567 | | - | Net Book Value | - |
| VIEWCASES  GLASS ENCLOSED DISPLAYS  CAP & ASSOCIATES    21623 | | - | Net Book Value | - |
| VIEWCASES  GLASS ENCLOSED DISPLAYS  CAP & ASSOCIATES    21624 | | - | Net Book Value | - |
| VIEWCASES  GLASS ENCLOSED DISPLAYS  CAP & ASSOCIATES    21625 | | - | Net Book Value | - |
| VIEWCASES  GLASS ENCLOSED DISPLAYS  CAP & ASSOCIATES    21626 | | - | Net Book Value | - |
| VIEWCASES  GLASS ENCLOSED DISPLAYS  CAP & ASSOCIATES    21627 | | - | Net Book Value | - |
| VIEWCASES  GLASS ENCLOSED DISPLAYS  CAP & ASSOCIATES    21628 | | - | Net Book Value | - |
| VIEWCASES  GLASS ENCLOSED DISPLAYS  CAP & ASSOCIATES    21651 | | - | Net Book Value | - |
| VIEWCASE  ACCESSORY GONDOLA VIEWCASE        23890 | | - | Net Book Value | - |
| VIEWCASE  ACCESSORY GONDOLA VIEWCASE        23891 | | - | Net Book Value | - |
| VIEWCASE  ACCESSORY GONDOLA VIEWCASE        23892 | | - | Net Book Value | - |
| VIEWCASE  ACCESSORY GONDOLA VIEWCASE        23893 | | - | Net Book Value | - |
| VIEWCASE  ACCESSORY GONDOLA VIEWCASE        23894 | | - | Net Book Value | - |
| VIEWCASE  ACCESSORY GONDOLA VIEWCASE        23895 | | - | Net Book Value | - |
| VIEWCASE  ACCESSORY GONDOLA VIEWCASE        23896 | | - | Net Book Value | - |
| VIEWCASE  ACCESSORY GONDOLA VIEWCASE        23897 | | - | Net Book Value | - |
| VIEWCASE  ACCESSORY GONDOLA VIEWCASE        25109 | | - | Net Book Value | - |
| VIEWCASE  ACCESSORY GONDOLA VIEWCASE        25110 | | - | Net Book Value | - |
| VIEWCASE  GONDOLA BASE VIEWCASE W/SLIDING GLASS DOORS    24879 | | - | Net Book Value | - |
| VIEWCASE  GONDOLA BASE VIEWCASE W/SLIDING GLASS DOORS    24880 | | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| VIEWCASE   GONDOLA BASE VIEWCASE W/SLIDING GLASS DOORS   24881 | - | Net Book Value | - |
| VIEWCASE   GONDOLA BASE VIEWCASE W/SLIDING GLASS DOORS   24882 | - | Net Book Value | - |
| VIEWCASE   GONDOLA BASE VIEWCASE W/SLIDING GLASS DOORS   24883 | - | Net Book Value | - |
| VIEWCASE   GONDOLA BASE VIEWCASE W/SLIDING GLASS DOORS   24884 | - | Net Book Value | - |
| VIEWCASE   GONDOLA BASE VIEWCASE W/SLIDING GLASS DOORS   24885 | - | Net Book Value | - |
| VIEWCASE   GONDOLA BASE VIEWCASE W/SLIDING GLASS DOORS   24886 | - | Net Book Value | - |
| VIEWCASE   GONDOLA BASE VIEWCASE W/SLIDING GLASS DOORS   24887 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   24930 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   24931 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   24932 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   24933 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   24934 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   24935 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   24936 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   24937 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   24938 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   24974 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   24975 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   24976 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   24977 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   24978 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25111 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25106 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25107 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25108 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25017 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25018 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25019 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25020 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25021 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25022 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25023 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25024 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25025 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25062 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25063 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25064 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25065 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25066 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25067 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25068 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25069 | - | Net Book Value | - |
| VIEWCASE   GONDOLA PRODUCT DISPLAY VIEWCASE   25070 | - | Net Book Value | - |
| VIEWCASE   GONDOLA ACCESSORY SHOWCASE PEDESTAL   27864 | - | Net Book Value | - |
| VIEWCASE   GONDOLA ACCESSORY SHOWCASE PEDESTAL   27865 | - | Net Book Value | - |
| VIEWCASE   GONDOLA ACCESSORY SHOWCASE PEDESTAL   27866 | - | Net Book Value | - |
| VIEWCASE   GONDOLA ACCESSORY SHOWCASE PEDESTAL   27867 | - | Net Book Value | - |
| VIEWCASE   GONDOLA ACCESSORY SHOWCASE PEDESTAL   27868 | - | Net Book Value | - |
| VIEWCASE   GONDOLA ACCESSORY SHOWCASE PEDESTAL   27869 | - | Net Book Value | - |
| VIEWCASE   GONDOLA ACCESSORY SHOWCASE PEDESTAL   27870 | - | Net Book Value | - |
| VIEWCASE   4 FOOT GLASS VIEWCASE   27153 | - | Net Book Value | - |
| VIEWCASE   4 FOOT GLASS VIEWCASE   27154 | - | Net Book Value | - |
| VIEWCASE   4 FOOT GLASS VIEWCASE   27155 | - | Net Book Value | - |
| VIEWCASE   4 FOOT GLASS VIEWCASE   27156 | - | Net Book Value | - |
| VIEWCASE   4 FOOT GLASS VIEWCASE   27157 | - | Net Book Value | - |
| VIEWCASE   4 FOOT GLASS VIEWCASE   27158 | - | Net Book Value | - |
| VIEWCASE   4 FOOT GLASS VIEWCASE   27159 | - | Net Book Value | - |
| VIEWCASE   4' GONDOLA VIEWCASE WITH SLIDING GLASS DOOR   28537 | - | Net Book Value | - |
| VIEWCASE   4' GONDOLA VIEWCASE WITH SLIDING GLASS DOOR   28538 | - | Net Book Value | - |
| VIEWCASE   4' GONDOLA VIEWCASE WITH SLIDING GLASS DOOR   28539 | - | Net Book Value | - |
| VIEWCASE   4' GONDOLA VIEWCASE WITH SLIDING GLASS DOOR   28540 | - | Net Book Value | - |
| VIEWCASE   4' GONDOLA VIEWCASE WITH SLIDING GLASS DOOR   28541 | - | Net Book Value | - |
| VIEWCASE   4' GONDOLA VIEWCASE WITH SLIDING GLASS DOOR   28542 | - | Net Book Value | - |
| VIEWCASE   4' GONDOLA VIEWCASE WITH SLIDING GLASS DOOR   28543 | - | Net Book Value | - |
| VIEWCASE   FOUR FOOT GONDOLA VIEWCASE DISPLAY   28946 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| VIEWCASE  FOUR FOOT GONDOLA VIEWCASE DISPLAY          28947 | - | Net Book Value | - |
| VIEWCASE  FOUR FOOT GONDOLA VIEWCASE DISPLAY          28948 | - | Net Book Value | - |
| VIEWCASE  FOUR FOOT GONDOLA VIEWCASE DISPLAY          28949 | - | Net Book Value | - |
| VIEWCASE  FOUR FOOT GONDOLA VIEWCASE DISPLAY          28950 | - | Net Book Value | - |
| VIEWCASE  FOUR FOOT PRODUCT DISPLAY CASE          28107 | - | Net Book Value | - |
| VIEWCASE  FOUR FOOT PRODUCT DISPLAY CASE          28108 | - | Net Book Value | - |
| VIEWCASE  FOUR FOOT PRODUCT DISPLAY CASE          28109 | - | Net Book Value | - |
| VIEWCASE  FOUR FOOT PRODUCT DISPLAY CASE          28110 | - | Net Book Value | - |
| VIEWCASE  FOUR FOOT PRODUCT DISPLAY CASE          28111 | - | Net Book Value | - |
| VIEWCASE  FOUR FOOT PRODUCT DISPLAY CASE          28112 | - | Net Book Value | - |
| VIEWCASE  FOUR FOOT PRODUCT DISPLAY CASE          28113 | - | Net Book Value | - |
| VIEWCASE  FOUR-FOOT PRODUCT DISPLAY CASE          28789 | - | Net Book Value | - |
| VIEWCASE  FOUR-FOOT PRODUCT DISPLAY CASE          28790 | - | Net Book Value | - |
| VIEWCASE  FOUR-FOOT PRODUCT DISPLAY CASE          28791 | - | Net Book Value | - |
| VIEWCASE  FOUR-FOOT PRODUCT DISPLAY CASE          28792 | - | Net Book Value | - |
| VIEWCASE  FOUR-FOOT PRODUCT DISPLAY CASE          28793 | - | Net Book Value | - |
| VIEWCASE  FOUR-FOOT PRODUCT DISPLAY CASE          28794 | - | Net Book Value | - |
| VIEWCASE  FOUR-FOOT PRODUCT DISPLAY CASE          28795 | - | Net Book Value | - |
| VIEWCASE  4-FOOT PRODUCT DISPLAY CASE          28621 | - | Net Book Value | - |
| VIEWCASE  4-FOOT PRODUCT DISPLAY CASE          28622 | - | Net Book Value | - |
| VIEWCASE  4-FOOT PRODUCT DISPLAY CASE          28623 | - | Net Book Value | - |
| VIEWCASE  4-FOOT PRODUCT DISPLAY CASE          28624 | - | Net Book Value | - |
| VIEWCASE  4-FOOT PRODUCT DISPLAY CASE          28625 | - | Net Book Value | - |
| VIEWCASE  4-FOOT PRODUCT DISPLAY CASE          28626 | - | Net Book Value | - |
| VIEWCASE  4-FOOT PRODUCT DISPLAY CASE          28627 | - | Net Book Value | - |
| VIEWCASE  WOODEN VIEWCASE WITH SLIDING GLASS DOORS          31137 | - | Net Book Value | - |
| VIEWCASE  WOODEN VIEWCASE WITH SLIDING GLASS DOORS          31138 | - | Net Book Value | - |
| VIEWCASE  PRODUCT CASE WITH SLIDING GLASS DOORS          31222 | - | Net Book Value | - |
| VIEWCASE  PRODUCT CASE WITH SLIDING GLASS DOORS          31223 | - | Net Book Value | - |
| VIEWCASE  PRODUCT CASE WITH SLIDING GLASS DOORS          31224 | - | Net Book Value | - |
| VIEWCASE  PRODUCT CASE WITH SLIDING GLASS DOORS          31225 | - | Net Book Value | - |
| VIEWCASE  PRODUCT CASE WITH SLIDING GLASS DOORS          31226 | - | Net Book Value | - |
| VIEWCASE  PRODUCT CASE WITH SLIDING GLASS DOORS          31227 | - | Net Book Value | - |
| VIEWCASE  PRODUCT CASE WITH SLIDING GLASS DOORS          31228 | - | Net Book Value | - |
| VIEWCASE  PRODUCT CASE WITH SLIDING GLASS DOORS          31229 | - | Net Book Value | - |
| VIEWCASE  4 FOOT PRODUCT DISPLAY CABINET          31545 | - | Net Book Value | - |
| VIEWCASE  4 FOOT PRODUCT DISPLAY CABINET          31546 | - | Net Book Value | - |
| VIEWCASE  4 FOOT PRODUCT DISPLAY CABINET          31547 | - | Net Book Value | - |
| VIEWCASE  4 FOOT PRODUCT DISPLAY CABINET          31548 | - | Net Book Value | - |
| VIEWCASE  4 FOOT PRODUCT DISPLAY CABINET          31549 | - | Net Book Value | - |
| VIEWCASE  4 FOOT PRODUCT DISPLAY CABINET          31550 | - | Net Book Value | - |
| VIEWCASE  4 FOOT PRODUCT DISPLAY CABINET          31551 | - | Net Book Value | - |
| VIEWCASE  4 FOOT PRODUCT DISPLAY CASE          31670 | - | Net Book Value | - |
| VIEWCASE  4 FOOT PRODUCT DISPLAY CASE          31671 | - | Net Book Value | - |
| VIEWCASE  4 FOOT PRODUCT DISPLAY CASE          31672 | - | Net Book Value | - |
| VIEWCASE  4 FOOT PRODUCT DISPLAY CASE          31673 | - | Net Book Value | - |
| VIEWCASE  4 FOOT PRODUCT DISPLAY CASE          31674 | - | Net Book Value | - |
| VIEWCASE  4 FOOT PRODUCT DISPLAY CASE          31675 | - | Net Book Value | - |
| VIEWCASE  4 FOOT PRODUCT DISPLAY CASE          NEEDTG | - | Net Book Value | - |
| VIGNETTE  MINI KITCHEN VIGNETTE          27878 | - | Net Book Value | - |
| VIGNETTE  FOUR-SIDED MINI-KITCHEN DISPLAY AREA          27137 | - | Net Book Value | - |
| VIGNETTE  TIERED DW DISPLAY INSIDE VIGNETTE          NT | - | Net Book Value | - |
| VIGNETTE  FOUR-WINGED MIN KITCHEN DISPLAY          28964 | - | Net Book Value | - |
| VIGNETTE  FOUR-WINGED MINIKITCHEN DISPLAY          28607 | - | Net Book Value | - |
| VIGNETTE  FREESTANDING KITCHEN W/REFRIG DISHWASHER STOVE   NT | - | Net Book Value | - |
| HHG14215 WALL OVEN 72" PACKAGE | 312.33 | Net Book Value | 312.33 |
| HHG14215-FL FINELINES WALL OVEN 72" PCKG | 242.93 | Net Book Value | 242.93 |
| HHG14215 WALL OVEN 72" PACKAGE | 2,215.36 | Net Book Value | 2,215.36 |
| HHG14215 WALL OVEN 72" PACKAGE | 2,411.61 | Net Book Value | 2,411.61 |
| HHG14215-FL FINELINES WALL OVEN 72" PCKG | 1,875.69 | Net Book Value | 1,875.69 |
| HHG14215 WALL OVEN 72" PACKAGE | 2,532.52 | Net Book Value | 2,532.52 |
| HHG14215-FL FINELINES WALL OVEN 72" PCKG | 1,969.74 | Net Book Value | 1,969.74 |
| HHG14215FL-E FINELINES WALL OVN FACE PNL E | 47.62 | Net Book Value | 47.62 |
| HHG14215FL-F FINELINES WALL OVN FACE PNL F | 15.88 | Net Book Value | 15.88 |
| HHG14215FL-E FINELINES WALL OVN FACE PNL E | 73.23 | Net Book Value | 73.23 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| HHG14215FL-E FINELINES WALL OVN FACE PNL E | 326.94 | Net Book Value | 326.94 |
| HHG14215FL-F FINELINES WALL OVN FACE PNL F | 108.98 | Net Book Value | 108.98 |
| FINELINES WALL OVN FACE PNL E | 388.83 | Net Book Value | 388.83 |
| FINELINES WALL OVN FACE PNL F | 129.59 | Net Book Value | 129.59 |
| HHG14215-FL FINELINES WALL OVEN 72" PCKG | 1,723.06 | Net Book Value | 1,723.06 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WALL PLUG MOLD FILL 96" | 21.00 | Net Book Value | 21.00 |
| PLASMA WALL SHELVES | 785.95 | Net Book Value | 785.95 |
| WARMING DRAWER COVER | 19.85 | Net Book Value | 19.85 |
| WASH/DRY   STANDARD WHIRLPOOL WASHER/DRYER DISPLAY        42824 | - | Net Book Value | - |
| WASH/DRY   STANDARD WHIRLPOOL WASHER/DRYER DISPLAY        24825 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL DUET WASHER/DRYER DISPLAY        24826 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL STANDARD WASHER/DRYER DISPLAY        24874 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL STANDARD WASHER/DRYER DISPLAY        24875 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL DUET WASHER/DRYER DISPLAY        24876 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL WASHER/DRYER WING DISPLAY        24877 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL STANDARD WASHER/DRYER COMBO        24925 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL DUET WASHER/DRYER COMBO        24927 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL WASHER DRYER DISPLAY WING        24928 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL STANDARD WASHER/DRYER DISPLAY        24969 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL STANDARD WASHER/DRYER DISPLAY        24970 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL DUET WASHER/DRYER DISPLAY        02497 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL WASHERY/DRYER DISPLAY WING        NT | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL STANDARD WASHER/DRYER DISPLAY        25056 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL DUET WASHER/DRYER DISPLAY        25058 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL WASHER/DRYER DISPLAY WING        25059 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL STANDARD WASHER/DRYER DISPLAY        25333 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL STANDARD WASHER/DRYER DISPLAY        25334 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL DUET WASHER/DRYER DISPLAY        25335 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL DUET WASHER/DRYER DISPLAY        25385 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL STANDARD WASHER/DRYER DISPLAY        25386 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL STANDARD WASHER/DRYER DISPLAY        25387 | - | Net Book Value | - |
| WASH/DRY   STANDARD WASHER/DRYER WORKING MODEL DISPLAY    27886 | - | Net Book Value | - |
| WASH/DRY   DUET WORKING MODEL DISPLAY        27888 | - | Net Book Value | - |
| WASH/DRY   STANDARD WORKING WASHER DRYER DISPLAY        27125 | - | Net Book Value | - |
| WASH/DRY   DUET WORKING MODEL WASHER/DRYER DISPLAY        27127 | - | Net Book Value | - |
| WASH/DRY   STANDARD WASHER DRYER WORKING DISPLAY        28546 | - | Net Book Value | - |
| WASH/DRY   DUET WORKING MODEL WASHER/DRYER DISPLAY        28548 | - | Net Book Value | - |
| WASH/DRY   STANDARD WASHER/DRYER WORKING DISPLAY        28952 | - | Net Book Value | - |
| WASH/DRY   STANDARD WASHER/DRYER WORKING DISPLAY        28953 | - | Net Book Value | - |
| WASH/DRY   DUET WASHER/DRYER WORKING DISPLAY        28954 | - | Net Book Value | - |
| WASH/DRY   STANDARD WASHER/DRYER WORKING DISPLAY        28576 | - | Net Book Value | - |
| WASH/DRY   DUET WASHER/DRYER WORKING DISPLAY        28577 | - | Net Book Value | - |
| WASH/DRY   CALYPSO WASHER/DRYER WORKING DISPLAY        28764 | - | Net Book Value | - |
| WASH/DRY   SENSEON WASHER/DRYER WORKING DISPLAY        28765 | - | Net Book Value | - |
| WASH/DRY   DUET WASHER/DRYER WORKING DISPLAY        28766 | - | Net Book Value | - |
| WASH/DRY   DUET WASHER/DRYER WORKING DISPLAY        28594 | - | Net Book Value | - |
| WASH/DRY   STANDARD WASHER/DRYER WORKING DISPLAY        28595 | - | Net Book Value | - |
| WASH/DRY   LARGE FABRIC CARE ISLAND        31555 | - | Net Book Value | - |
| WASH/DRY   FABRIC CARE ISLAND        29057 | - | Net Book Value | - |
| WASH/DRY   FABRIC CARE ISLAND        33526 | - | Net Book Value | - |
| WASH/DRY   FABRIC CARE ISLAND        32042 | - | Net Book Value | - |
| WASH/DRY   WASHER/DRYER DISPLAY  STANDARD WORKING MODEL   23870 | - | Net Book Value | - |
| WASH/DRY   WASHER/DRYER DISPLAY  STANDARD WORKING MODEL   23869 | - | Net Book Value | - |
| WASH/DRY   DUET WORKING MODEL WASHER/DRYER DISPLAY        23868 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL STANDARD WASHER/DRYER COMBO        24926 | - | Net Book Value | - |
| WASH/DRY   WHIRLPOOL STANDARD WASHER/DRYER DISPLAY        25057 | - | Net Book Value | - |
| WASH/DRY   STANDARD WASHER/DRYER WORKING MODEL DISPLAY    27887 | - | Net Book Value | - |
| WASH/DRY   STANDARD WORKING WASHER DRYER DISPLAY        27126 | - | Net Book Value | - |
| WASH/DRY   STANDARD WASHER DRYER WORKING DISPLAY        28547 | - | Net Book Value | - |
| WASH/DRY   STANDARD WASHER/DRYER WORKING DISPLAY        28578 | - | Net Book Value | - |
| WASH/DRY   STANDARD WASHER/DRYER WORKING DISPLAY        28976 | - | Net Book Value | - |
| WASH/DRY   STANDARD WASHER/DRYER WORKING DISPLAY        28596 | - | Net Book Value | - |
| WASH/DRY   WASHER AND DRYER FABRIC CARE CENTER        31252 | - | Net Book Value | - |
| WASH/DRY   FABRIC CARE ISLAND        32096 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| WASH/DRY  FABRIC CARE ISLAND | 32179 | - | Net Book Value | - |
| WASH/DRY  FABRIC CARE ISLAND | 32134 | - | Net Book Value | - |
| WASH/DRY   FABRIC CARE ISLAND | | - | Net Book Value | - |
| WASH/DRY  FABRIC CARE ISLAND | | - | Net Book Value | - |
| WASH/ DRY FABRIC CARE ISLAND | | - | Net Book Value | - |
| WASH/ DRY  FABRIC CARE ISLAND | | - | Net Book Value | - |
| WASH/DRY  FABRIC CARE ISLAND | | - | Net Book Value | - |
| WASH & DRY FABRIC CARE ISLAND | | - | Net Book Value | - |
| WASH/ DRY FABRIC CARE ISLAND | | - | Net Book Value | - |
| WAS /DRY FABRIC CARE ISLAND | | - | Net Book Value | - |
| HUNTSVILLE REMODEL 2014-056 | | 518.21 | Net Book Value | 518.21 |
| WESTERN HILLS REMODEL 2014-042 | | - | Net Book Value | - |
| EAST REMODEL 2014-003 | | 462.30 | Net Book Value | 462.30 |
| SECURITY CAGE 2014-750 | | - | Net Book Value | - |
| KITCHENAID "T" WHLPOOL PKG MMX | | 6,297.59 | Net Book Value | 6,297.59 |
| EMPLOYEE WORKSTATION 2014-190 | | - | Net Book Value | - |
| WORKSTATION - 3 ASSOCIATES VER | | 1,615.90 | Net Book Value | 1,615.90 |
| EMPLOYEE WORKSTATION | | 675.61 | Net Book Value | 675.61 |
| WORKSTATION - 3 ASSOCIATE | | 1,599.69 | Net Book Value | 1,599.69 |
| YLABOR    LABOR TO ASSEMBLE DISPLAY EQUIPMENT FOR FINE LINES NT | | - | Net Book Value | - |
| CONCIERGE STATION | | - | Net Book Value | - |
| COOKTOP TOPPER (6) W/ INSERT | | 2,959.44 | Net Book Value | 2,959.44 |
| OVEN PANEL BLANK | | 466.82 | Net Book Value | 466.82 |
| OVEN PLANK END PANEL | | 449.54 | Net Book Value | 449.54 |
| CTOP GRAPHITE NEB 25x50 | | 215.02 | Net Book Value | 215.02 |
| CTOP GRAPHITE NEB 25x74 | | 492.29 | Net Book Value | 492.29 |
| CTOP GRAPHITE NEB 25x122 | | 724.30 | Net Book Value | 724.30 |
| CTOP GRAPHITE NEB 25x50 | | 113.47 | Net Book Value | 113.47 |
| CTOP GRAPHITE NEB 25x74 | | 259.80 | Net Book Value | 259.80 |
| CTOP GRAPHITE NEB 25x122 | | 382.24 | Net Book Value | 382.24 |
| CTOP GRAPHITE NEB 25x50 | | 198.48 | Net Book Value | 198.48 |
| CTOP GRAPHITE NEB 25x74 | | 454.41 | Net Book Value | 454.41 |
| CTOP GRAPHITE NEB 25x125 | | 668.55 | Net Book Value | 668.55 |
| HHG FRIDGE CABINET 51.25x26x95 | | 1,299.90 | Net Book Value | 1,299.90 |
| INFO CENTER | | 5,292.64 | Net Book Value | 5,292.64 |
| COOKTOP TOPPER (6) W/INSERT | | 2,397.72 | Net Book Value | 2,397.72 |
| OVEN PANEL BLANK | | 728.42 | Net Book Value | 728.42 |
| OVEN PLANK END PANEL | | 364.21 | Net Book Value | 364.21 |
| KITCHEN AID COUNTERTOPS - BRADSHAW, 3 CM, JUMBO, 132" X 65", EASED EDGE | | 2,490.98 | Net Book Value | 2,490.98 |
| MONOGRAM COUNTERTOPS - BRITTANICCA, 3 CM, JUMBO, 132" X 65", EASED EDGE | | 2,507.48 | Net Book Value | 2,507.48 |
| SUB WOLF COUNTERTOPS - NEVERN, 3 CM, JUMBO, 132 X 65, EASED EDGE | | 3,150.16 | Net Book Value | 3,150.16 |
| THERMADOR COUNTERTOPS - MANCHESTER, 3 CM, JUMBO, 132" X 65", EASED EDGE | | 2,996.69 | Net Book Value | 2,996.69 |
| MIELE COUNTERTOPS - GALLOWAY, 3 CM, STANDARD, 120" X 55", EASED EDGE | | 2,355.40 | Net Book Value | 2,355.40 |
| JENN AIR COUNTERTOPS - HELMSLEY, 3 CM, STANDARD, 120" X 55", EASED EDGE | | 2,405.07 | Net Book Value | 2,405.07 |
| CAFE PROFILE COUNTERTOPS - OAKMOOR, 3 CM, JUMBO 132 X 65,*, EASED EDGE | | 1,298.29 | Net Book Value | 1,298.29 |
| BOCSH COUNTERTOPS - ELLA, 3 CM, JUMBO, 132 X 65, EASED EDGE | | 3,075.87 | Net Book Value | 3,075.87 |
| VIKING COUNTERTOPS - TORQUAY, 3 CM, JUMBO, 132 X 65, EASED EDGE | | 2,402.69 | Net Book Value | 2,402.69 |
| INSTALL 14 APPLIANCES FOR KITCHEN DISPLAYS - M/W, OVENS, FRIGS | | 569.96 | Net Book Value | 569.96 |
| TEMPLATE DELIVERY AND INSTALL 2 CAMBRIA QUARTZ COUNTERTOPS | | 298.46 | Net Book Value | 298.46 |
| BOSCH 79 SQFT CAMBRIA QUARTZ COUNTERTOP | | 3,928.61 | Net Book Value | 3,928.61 |
| VIKING 70 SQFT CAMBRIA QUARTZ COUNTERTOP | | 3,475.31 | Net Book Value | 3,475.31 |
| SUBZERO 103 SQFT CAMBRIA QUARTZ COUNTERTOP | | 5,641.07 | Net Book Value | 5,641.07 |
| THERMADOR 91 SQFT CAMBRIA QUARTZ COUNTERTOP | | 4,533.01 | Net Book Value | 4,533.01 |
| CAFÉ PROFILE 32.5 SQFT CAMBRIA QUARTZ COUNTERTOP | | 1,662.10 | Net Book Value | 1,662.10 |
| MONOGRAM 68.5 SQFT CAMBRIA QUARTZ COUNTERTOP | | 3,928.60 | Net Book Value | 3,928.60 |
| KITCHENAID 67.5 SQFT CAMBRIA QUARTZ COUNTERTOP | | 3,626.40 | Net Book Value | 3,626.40 |
| JENN-AIR 81 SQFT CAMBRIA QUARTZ COUNTERTOP | | 4,432.27 | Net Book Value | 4,432.27 |
| MIELE 76.5 SQFT CAMBRIA QUARTZ COUNTERTOP | | 4,432.27 | Net Book Value | 4,432.27 |
| KITCHEN CABINET KNOBS - CONTEMPO II COLLECTION - SATIN NICKEL | | 132.56 | Net Book Value | 132.56 |
| KITCHEN CABINET PULLS - TARYN COLLETION - SATIN NICKEL | | 66.33 | Net Book Value | 66.33 |
| KITCHEN CABINET PULLS - CONTEMPO I COLLECTION - SATIN NICKEL | | 79.79 | Net Book Value | 79.79 |
| KITCHEN CABINET PULLS - SOPHISTICATES II COLLECTION - SATIN NICKEL | | 68.79 | Net Book Value | 68.79 |
| KITCHEN CABINET KNOBS - ANTIQUE IRON | | 106.06 | Net Book Value | 106.06 |
| KITCHEN CABINET PULLS - CUP PULLS II COLLECTION - ANTIQUE IRON | | 32.55 | Net Book Value | 32.55 |
| KITCHEN CABINET KNOBS - ARTESIA COLLECTION - OIL RUBBED BRONZE | | 106.06 | Net Book Value | 106.06 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| KITCHEN CABINET PULLS - ARTESIA COLLECTION - OIL RUBBED BRONZE | 33.17 | Net Book Value | 33.17 |
| KITCHEN CABINET PULLS - ARTESIA COLLECTION - OIL RUBBED BRONZE | 17.96 | Net Book Value | 17.96 |
| KITCHEN CABINET PULLS - MODERN EDGE - ALUMINUM | 119.16 | Net Book Value | 119.16 |
| KITCHEN CABINET KNOBS - ANTIQUE PEWTER | 106.77 | Net Book Value | 106.77 |
| KITCHEN CABINET PULLS - FORGED IRON II COLLECTION - PEWTER | 54.82 | Net Book Value | 54.82 |
| KITCHEN CABINET PULLS - FORGED IRON II COLLECTION - PEWTER | 55.83 | Net Book Value | 55.83 |
| KITCHEN CABINET CUP PULLS - DAVIDSON COLLECTION - BRONZE W/ COPPER HIGHLIGHTS | 16.59 | Net Book Value | 16.59 |
| KITCHEN CABINET PULLS - SATIN NICKEL | 11.61 | Net Book Value | 11.61 |
| KITCHEN CABINET KNOBS - CONTEMPO II COLLECTION - SATIN NICKEL | 133.50 | Net Book Value | 133.50 |
| KITCHEN CABINET PULLS - TARYN COLLETION - SATIN NICKEL | 66.80 | Net Book Value | 66.80 |
| KITCHEN CABINET PULLS - CONTEMPO I COLLECTION - SATIN NICKEL | 80.35 | Net Book Value | 80.35 |
| KITCHEN CABINET PULLS - SOPHISTICATES II COLLECTION - SATIN NICKEL | 69.29 | Net Book Value | 69.29 |
| KITCHEN CABINET KNOBS - ANTIQUE IRON | 106.80 | Net Book Value | 106.80 |
| KITCHEN CABINET PULLS - CUP PULLS II COLLECTION - ANTIQUE IRON | 32.78 | Net Book Value | 32.78 |
| KITCHEN CABINET KNOBS - ARTESIA COLLECTION - OIL RUBBED BRONZE | 106.80 | Net Book Value | 106.80 |
| KITCHEN CABINET PULLS - ARTESIA COLLECTION - OIL RUBBED BRONZE | 33.40 | Net Book Value | 33.40 |
| KITCHEN CABINET PULLS - ARTESIA COLLECTION - OIL RUBBED BRONZE | 18.09 | Net Book Value | 18.09 |
| KITCHEN CABINET PULLS - MODERN EDGE - ALUMINUM | 120.00 | Net Book Value | 120.00 |
| KITCHEN CABINET PULLS - ANTIQUE PEWTER | 107.52 | Net Book Value | 107.52 |
| KITCHEN CABINET PULLS - FORGED IRON II COLLECTION - PEWTER | 55.21 | Net Book Value | 55.21 |
| KITCHEN CABINET PULLS - FORGED IRON II COLLECTION - PEWTER | 56.22 | Net Book Value | 56.22 |
| KITCHEN CABINET CUP PULLS - DAVIDSON COLLECTION - BRONZE W/ COPPER HIGHLIGHTS | 16.70 | Net Book Value | 16.70 |
| KITCHEN CABINET PULLS - SATIN NICKEL | 11.69 | Net Book Value | 11.69 |
| KITCHEN CABINET KNOBS - CONTEMPO II COLLECTION - SATIN NICKEL | 132.88 | Net Book Value | 132.88 |
| KITCHEN CABINET PULLS - TARYN COLLETION - SATIN NICKEL | 66.49 | Net Book Value | 66.49 |
| KITCHEN CABINET PULLS - CONTEMPO I COLLECTION - SATIN NICKEL | 79.97 | Net Book Value | 79.97 |
| KITCHEN CABINET PULLS - SOPHISTICATES II COLLECTION - SATIN NICKEL | 68.95 | Net Book Value | 68.95 |
| KITCHEN CABINET KNOBS - ANTIQUE IRON | 106.30 | Net Book Value | 106.30 |
| KITCHEN CABINET PULLS - CUP PULLS II COLLECTION - ANTIQUE IRON | 32.63 | Net Book Value | 32.63 |
| KITCHEN CABINET KNOBS - ARTESIA COLLECTION - OIL RUBBED BRONZE | 106.30 | Net Book Value | 106.30 |
| KITCHEN CABINET PULLS - ARTESIA COLLECTION - OIL RUBBED BRONZE | 33.25 | Net Book Value | 33.25 |
| KITCHEN CABINET PULLS - ARTESIA COLLECTION - OIL RUBBED BRONZE | 18.00 | Net Book Value | 18.00 |
| KITCHEN CABINET PULLS - MODERN EDGE - ALUMINUM | 119.44 | Net Book Value | 119.44 |
| KITCHEN CABINET KNOBS - ANTIQUE PEWTER | 107.03 | Net Book Value | 107.03 |
| KITCHEN CABINET PULLS - FORGED IRON II COLLECTION - PEWTER | 54.94 | Net Book Value | 54.94 |
| KITCHEN CABINET PULLS - FORGED IRON II COLLECTION - PEWTER | 55.96 | Net Book Value | 55.96 |
| KITCHEN CABINET CUP PULLS - DAVIDSON COLLECTION - BRONZE W/ COPPER HIGHLIGHTS | 16.63 | Net Book Value | 16.63 |
| KITCHEN CABINET PULLS - SATIN NICKEL | 11.80 | Net Book Value | 11.80 |
| FURNITURE & FITNESS PROJECT 2013-782 | 1,671.89 | Net Book Value | 1,671.89 |
| FURNITURE & FITNESS PROJECT 2013-782 | 4,171.64 | Net Book Value | 4,171.64 |
| FURNITURE & FITNESS PROJECT 2013-782 | 232.66 | Net Book Value | 232.66 |
| FURNITURE & FITNESS PROJECT 2013-782 | 1,284.89 | Net Book Value | 1,284.89 |
| FURNITURE EXPANSION DISPLAY WORK 2014-043 | 3,512.71 | Net Book Value | 3,512.71 |
| FURNITURE EXPANSION DISPLAY WORK 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION DISPLAY WORK 2014-043 | 2,790.69 | Net Book Value | 2,790.69 |
| FURNITURE EXPANSION DISPLAY WORK 2014-043 | 2,459.73 | Net Book Value | 2,459.73 |
| FURNITURE EXPANSION DISPLAY WORK 2014-043 | 2,657.44 | Net Book Value | 2,657.44 |
| FURNITURE EXPANSION GONDOLA ELECTRICAL WORK 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION ELECTRICAL FOR GONDOLAS | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION ELECTICAL WORK | 497.91 | Net Book Value | 497.91 |
| LABOR & MATERIAL TO INSTALL APPLIANCES IN KITCHEN DISPLAYS | 872.32 | Net Book Value | 872.32 |
| WHITE  3 SHEETS, 1/2"X30"X144" COUNTER TOPS | 647.14 | Net Book Value | 647.14 |
| PALERMO 5 SHEETS, 1/2"X30"X144" COUNTER TOPS | 1,532.29 | Net Book Value | 1,532.29 |
| HIGH DESERT 4 SHEETS, 1/2"X30"X144" COUNTER TOPS | 1,145.50 | Net Book Value | 1,145.50 |
| AUTUMN WHEAT 7 SHEETS, 1/2"X36"X120" COUNTER TOPS | 4,420.59 | Net Book Value | 4,420.59 |
| BRAZILLIAN BLUE 6 SHEETS, 1/2"X36"X120" COUNTER TOPS | 3,789.07 | Net Book Value | 3,789.07 |
| NOUGANT 9 SHEETS, 1/2"X36"X120" COUNTER TOPS | 5,683.62 | Net Book Value | 5,683.62 |
| NIGHT PEARL 7 SHEETS, 1/2"X36"X120" COUNTER TOPS | 4,420.59 | Net Book Value | 4,420.59 |
| KIOSK PROJECT DISPLAY PEDESTAL | - | Net Book Value | - |
| KIOSK PROJECT DISPLAY PEDESTAL | - | Net Book Value | - |
| KIOSK PROJECT DISPLAY PEDESTAL | - | Net Book Value | - |
| KIOSK PROJECT DISPLAY PEDESTAL | - | Net Book Value | - |
| KIOSK PROJECT DISPLAY PEDESTAL | - | Net Book Value | - |
| KIOSK PROJECT DISPLAY PEDESTAL | - | Net Book Value | - |
| KIOSK PROJECT DISPLAY PEDESTAL | 285.73 | Net Book Value | 285.73 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| KIOSK PROJECT DISPLAY PEDESTAL | 285.73 | Net Book Value | 285.73 |
| KPILAR IR TOUCH SCREEN KIOSK W/ 1080x1920 DISPLAY | 1,927.50 | Net Book Value | 1,927.50 |
| VIKING 86 SQFT CAMBRIA COUNTERTOPS | 5,756.18 | Net Book Value | 5,756.18 |
| THERMADOR 103 SQFT CAMBRIA COUNTERTOPS | 8,304.74 | Net Book Value | 8,304.74 |
| MONOGRAM 73 SQFT CAMBRIA COUNTERTOPS | 4,886.06 | Net Book Value | 4,886.06 |
| KITCHENAID 61 SQFT CAMBRIA COUNTERTOPS | 4,082.87 | Net Book Value | 4,082.87 |
| JENN AIR 84.5 SQFT CAMBRIA COUNTERTOPS | 5,655.78 | Net Book Value | 5,655.78 |
| GE 50 SQFT CAMBRIA COUNTERTOPS | 3,346.62 | Net Book Value | 3,346.62 |
| BOSCH 90 SQFT CAMBRIA COUNTERTOPS | 6,023.91 | Net Book Value | 6,023.91 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 1,628.45 | Net Book Value | 1,628.45 |
| DIGITAL RESET PROJECT 2013-700 | 1,793.52 | Net Book Value | 1,793.52 |
| DIGITAL RESET PROJECT 2013-700 | 1,676.76 | Net Book Value | 1,676.76 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 415.11 | Net Book Value | 415.11 |
| DIGITAL RESET PROJECT 2013-700 | 441.62 | Net Book Value | 441.62 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 118.69 | Net Book Value | 118.69 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 431.43 | Net Book Value | 431.43 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 118.69 | Net Book Value | 118.69 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 359.99 | Net Book Value | 359.99 |
| DIGITAL RESET PROJECT 2013-700 | 120.08 | Net Book Value | 120.08 |
| FURNITURE & FITNESS PROJECT | 6,451.98 | Net Book Value | 6,451.98 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 3,713.49 | Net Book Value | 3,713.49 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,548.85 | Net Book Value | 2,548.85 |
| FURNITURE & FITNESS PROJECT 2013-782 | 2,591.08 | Net Book Value | 2,591.08 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 2,679.94 | Net Book Value | 2,679.94 |
| BLOOMINGTON REMODEL GONDOLA COVERS 2014-010 | 515.17 | Net Book Value | 515.17 |
| FURNITURE & EXERCISE REMODEL 2013-782 | 795.66 | Net Book Value | 795.66 |
| 6' PLUG MOLD FOR DIGITAL CENTER | 113.29 | Net Book Value | 113.29 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION ELECTRICAL | 562.97 | Net Book Value | 562.97 |
| KITCHEN TILE  2014-040 | 776.98 | Net Book Value | 776.98 |
| FURNITURE & FITNESS PROJECT ELECTRICAL | 1,402.93 | Net Book Value | 1,402.93 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE BUILD, CABLING, PLUG & PANCAKE MOLDING INSTALL | 1,845.44 | Net Book Value | 1,845.44 |
| MONOGRAM KITCHEN CABINET INSTALL | 3,793.05 | Net Book Value | 3,793.05 |
| THERMADOR KITCHEN CABINET INSTALL | 6,178.29 | Net Book Value | 6,178.29 |
| BOSCH KITCHEN CABINET INSTALL | 4,495.08 | Net Book Value | 4,495.08 |
| MIELE KITCHEN CABINET INSTALL | 4,058.61 | Net Book Value | 4,058.61 |
| SUB ZERO KITCHEN CABINET INSTALL | 5,121.04 | Net Book Value | 5,121.04 |
| VIKING KITCHEN CABINET INSTALL | 4,308.30 | Net Book Value | 4,308.30 |
| KITCHENAID KITCHEN CABINET INSTALL | 2,835.21 | Net Book Value | 2,835.21 |
| GE CAFÃ‰ KITCHEN CABINET INSTALL | 2,504.99 | Net Book Value | 2,504.99 |
| JENN AIR KITCHEN CABINET INSTALL | 3,882.20 | Net Book Value | 3,882.20 |
| FINELINES CARPENTRY INSTALL - KITCHEN CABINETS | 42,625.01 | Net Book Value | 42,625.01 |
| FABRICATE/INSTALL CABINET FILLER AND BUTCHER-BLOCK COUNTERTOP | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | 19.60 | Net Book Value | 19.60 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION DESIGN | 59.47 | Net Book Value | 59.47 |
| STORE RESET FIXTURE DESIGN PLAN | 1,092.50 | Net Book Value | 1,092.50 |
| STORE RESET FIXTURE DESIGN PLAN | 1,092.50 | Net Book Value | 1,092.50 |
| STORE RESET FIXTURE DESIGN PLAN | 1,092.50 | Net Book Value | 1,092.50 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| STORE RESET FIXTURE DESIGN PLAN | 1,092.50 | Net Book Value | 1,092.50 |
| SAMSUNG APPLIANCE DISPLAY DESIGN | 8,183.56 | Net Book Value | 8,183.56 |
| SAMSUNG APPLIANCE DISPLAY ARCHITECTURE DESIGN FEES | 6,511.87 | Net Book Value | 6,511.87 |
| SAMSUNG APPLIANCE DISPLAY DESIGN | 2,313.71 | Net Book Value | 2,313.71 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 3,408.73 | Net Book Value | 3,408.73 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| KITCHEN-AID KITCHEN DISPLAY INSTALL | 2,006.60 | Net Book Value | 2,006.60 |
| MONOGRAM KITCHEN DISPLAY INSTALL | 2,006.60 | Net Book Value | 2,006.60 |
| SUB WOLF KITCHEN DISPLAY INSTALL | 2,006.60 | Net Book Value | 2,006.60 |
| THERMADOR KITCHEN DISPLAY INSTALL | 2,006.60 | Net Book Value | 2,006.60 |
| MIELE KITCHEN DISPLAY INSTALL | 2,006.60 | Net Book Value | 2,006.60 |
| JENN-AIR KITCHEN DISPLAY INSTALL | 2,006.60 | Net Book Value | 2,006.60 |
| CAFÃ‰ KITCHEN DISPLAY INSTALL | 2,006.60 | Net Book Value | 2,006.60 |
| BOSCH KITCHEN DISPLAY INSTALL | 2,006.60 | Net Book Value | 2,006.60 |
| VIKING KITCHEN DISPLAY INSTALL | 2,006.60 | Net Book Value | 2,006.60 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | - | Net Book Value | - |
| WHIRLPOOL FABRIC CARE CENTER 2014-406 | 49.36 | Net Book Value | 49.36 |
| KITCHEN DISPLAY APPLIANCE INSTALL | 1,520.00 | Net Book Value | 1,520.00 |
| CUSTOM LABOR AND APPLIANCE INSTALL/HOOKUP | 4,791.29 | Net Book Value | 4,791.29 |
| MODIFICATION OF WINE COOLER CABINET | 307.14 | Net Book Value | 307.14 |
| KITCHEN DISPLAYS - JENN AIR INSTALL | 2,129.45 | Net Book Value | 2,129.45 |
| KITCHEN DISPLAYS - KITCHEN AID INSTALL | 2,129.45 | Net Book Value | 2,129.45 |
| KITCHEN DISPLAYS - GE MONOGRAM INSTALL | 2,129.44 | Net Book Value | 2,129.44 |
| KITCHEN DISPLAYS - JENN AIR INSTALL | 2,540.48 | Net Book Value | 2,540.48 |
| KITCHEN DISPLAYS - KITCHEN AID INSTALL | 2,540.48 | Net Book Value | 2,540.48 |
| KITCHEN DISPLAYS - GE MONOGRAM INSTALL | 2,540.49 | Net Book Value | 2,540.49 |
| KITCHEN DISPLAYS - GE INSTALL | 1,539.66 | Net Book Value | 1,539.66 |
| KITCHEN DISPLAYS - BOSCH INSTALL | 1,924.64 | Net Book Value | 1,924.64 |
| KITCHEN DISPLAYS - THERMADORE INSTALL | 2,540.49 | Net Book Value | 2,540.49 |
| KITCHEN DISPLAYS - ELECTROLUX INSTALL | 2,540.49 | Net Book Value | 2,540.49 |
| KITCHEN DISPLAYS - PROFILE INSTALL | 1,924.59 | Net Book Value | 1,924.59 |
| INSTALL VIKING KITCHEN CABINETS | 4,578.34 | Net Book Value | 4,578.34 |
| INSTALL THERMADOR KITCHEN CABINETS | 4,578.34 | Net Book Value | 4,578.34 |
| INSTALL GE KITCHEN CABINETS | 4,578.34 | Net Book Value | 4,578.34 |
| INSTALL MONOGRAM KITCHEN CABINETS | 4,578.34 | Net Book Value | 4,578.34 |
| INSTALL KITCHENAID KITCHEN CABINETS | 4,578.34 | Net Book Value | 4,578.34 |
| INSTALL BOSCH KITCHEN CABINETS | 3,263.72 | Net Book Value | 3,263.72 |
| INSTALL JENN AIR KITCHEN CABINETS | 3,263.71 | Net Book Value | 3,263.71 |
| APPLE PHONE DISPLAYS 2014-408 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 721.85 | Net Book Value | 721.85 |
| DIGITAL RESET PROJECT 2013-700 | 114.78 | Net Book Value | 114.78 |
| DIGITAL RESET PROJECT 2013-700 | 809.71 | Net Book Value | 809.71 |
| DISPLAY SECURITY | 3,032.97 | Net Book Value | 3,032.97 |
| DISPLAY SECURITY | 3,211.27 | Net Book Value | 3,211.27 |
| DISPLAY SECURITY | 207.74 | Net Book Value | 207.74 |
| TABLET DISPLAY | 239.37 | Net Book Value | 239.37 |
| DIGITAL CENTER WIRING | 1,105.72 | Net Book Value | 1,105.72 |
| APPLE PHONE DISPLAY SECURITY CLAMP | 12.05 | Net Book Value | 12.05 |
| FURNITURE & FITNESS PROJECT | 836.63 | Net Book Value | 836.63 |
| FURNITURE DISPLAY SETUP 2014-040 | 355.63 | Net Book Value | 355.63 |
| FURNITURE DISPLAY SETUP | - | Net Book Value | - |
| FURNITURE DISPLAY INSTALLATION | 514.93 | Net Book Value | 514.93 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.65 | Net Book Value | 17.65 |
| FURNITURE ASSEMBLY | 17.64 | Net Book Value | 17.64 |
| FURNITURE ASSEMBLY | 17.64 | Net Book Value | 17.64 |
| FURNITURE ASSEMBLY | 17.64 | Net Book Value | 17.64 |
| FURNITURE ASSEMBLY | 17.64 | Net Book Value | 17.64 |
| FURNITURE ASSEMBLY | 17.64 | Net Book Value | 17.64 |
| FURNITURE ASSEMBLY | 17.64 | Net Book Value | 17.64 |
| FURNITURE ASSEMBLY | 17.64 | Net Book Value | 17.64 |
| FURNITURE ASSEMBLY | 17.64 | Net Book Value | 17.64 |
| TV STANDS | 74.38 | Net Book Value | 74.38 |
| TV STANDS | 339.25 | Net Book Value | 339.25 |
| FURNITURE & FITNESS PROJECT | 3,350.47 | Net Book Value | 3,350.47 |
| PROVIDE AND INSTALL FULL SET OF CUSTOM APPLIANCE PANELS FOR KITCHEN DISPLAYS | 9,018.22 | Net Book Value | 9,018.22 |
| PROVIDE AND INSTALL FULL SET OF CUSTOM APPLIANCE PANELS FOR KITCHEN DISPLAYS | 5,084.06 | Net Book Value | 5,084.06 |
| PROVIDE AND INSTALL FULL SET OF CUSTOM APPLIANCE PANELS FOR KITCHEN DISPLAYS | 8,976.28 | Net Book Value | 8,976.28 |
| 24 CUSTOM PANELS FOR KITCHEN DISPLAYS | 5,401.41 | Net Book Value | 5,401.41 |
| 24 CUSTOM PANELS FOR KITCHEN DISPLAYS | 5,645.30 | Net Book Value | 5,645.30 |
| 24 CUSTOM PANELS FOR KITCHEN DISPLAYS | 5,671.74 | Net Book Value | 5,671.74 |
| PROVIDE AND INSTALL FULL SET OF CUSTOM APPLIANCE PANELS FOR KITCHEN DISPLAYS | 7,610.21 | Net Book Value | 7,610.21 |
| VIKING 86 SQFT TORQUAY CAMBRIA STANDARD EDGE COUNTERTOP | 5,227.81 | Net Book Value | 5,227.81 |
| KITCHEN-AID 72 SQFT BRADSHAW CAMBRIA STANDARD EDGE COUNTERTOP | 4,376.77 | Net Book Value | 4,376.77 |
| BOSCH 110 SQFT ELLA CAMBRIA STANDARD EDGE COUNTERTOP | 6,686.73 | Net Book Value | 6,686.73 |
| MIELE 82 SQFT GALLOWAY CAMBRIA STANDARD EDGE COUNTERTOP | 5,223.03 | Net Book Value | 5,223.03 |
| JENN-AIR 89 SQFT LANGDON CAMBRIA STANDARD EDGE COUNTERTOP | 5,410.18 | Net Book Value | 5,410.18 |
| SUB-WOLF 112 SQFT NEVERN CAMBRIA STANDARD EDGE COUNTERTOP | 6,808.30 | Net Book Value | 6,808.30 |
| MONOGRAM 75 SQFT BRITTANICA CAMBRIA STANDARD EDGE COUNTERTOP | 4,797.52 | Net Book Value | 4,797.52 |
| THERMADOR 104 SQFT MANCHESTER CAMBRIA STANDARD EDGE COUNTERTOP | 6,321.99 | Net Book Value | 6,321.99 |
| GE CAFÃ‰ 33 SQFT OAKMOOR CAMBRIA STANDARD EDGE COUNTERTOP | 2,006.02 | Net Book Value | 2,006.02 |
| WORKSTATION/POS 89 SQFT ARMITAGE CAMBRIA STANDARD EDGE COUNTERTOP | 5,410.19 | Net Book Value | 5,410.19 |
| INSTALL TORQUAY CAMBRIA COUNTERTOP - BASIN - 72SF W/ 3 CUTOUTS | 6,104.73 | Net Book Value | 6,104.73 |
| FURNITURE EXPANSION ELECTICAL WORK | 5.46 | Net Book Value | 5.46 |
| KIOSK PROJECT 2014-641 | 1,528.57 | Net Book Value | 1,528.57 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION POWER POLES 2014-043-004 | - | Net Book Value | - |
| FURNITURE EXPANSION ELECTRICAL | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION 2014-043 FLOOR BOX, COVER PLATES | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 FLOOR BOX, COVER PLATES | 400.35 | Net Book Value | 400.35 |
| FURNITURE EXPANSION 2014-043 FLOOR BOX, COVER PLATES | 376.04 | Net Book Value | 376.04 |
| FURNITURE EXPANSION 2014-043 FLOOR BOX, COVER PLATES | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 FLOOR BOX, COVER PLATES | 305.40 | Net Book Value | 305.40 |
| FREIGHT FOR ASSET #70338 KIOSK PROJECT 2014-641 | 105.97 | Net Book Value | 105.97 |
| FREIGHT ON POWER POLES ASSET#80401 | 76.12 | Net Book Value | 76.12 |
| FREIGHT ON POWER POLES ASSET#80394 | - | Net Book Value | - |
| FREIGHT ON POWER POLES ASSET#80400 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---:|---|---:|
| FREIGHT ON POWER POLES ASSET#80395 | 79.32 | Net Book Value | 79.32 |
| FREIGHT ON POWER POLES ASSET#80596 | 79.64 | Net Book Value | 79.64 |
| FREIGHT ON POWER POLES ASSET#80396 | 73.60 | Net Book Value | 73.60 |
| FREIGHT ON POWER POLES ASSET#80595 | 83.72 | Net Book Value | 83.72 |
| FREIGHT ON POWER POLES ASSET#80599 | 96.60 | Net Book Value | 96.60 |
| FREIGHT ON POWER POLES ASSET#80597 | 90.67 | Net Book Value | 90.67 |
| FURNITURE & FITNESS PROJECT | 1,171.71 | Net Book Value | 1,171.71 |
| FURNITURE & FITNESS PROJECT | 3,094.41 | Net Book Value | 3,094.41 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 3,324.86 | Net Book Value | 3,324.86 |
| SPEAKER BOX PACKAGE & PLUG/PANCAKE MOLD INSTALL | 1,855.74 | Net Book Value | 1,855.74 |
| FURNITURE & FITNESS PROJECT 2013-782 | 473.48 | Net Book Value | 473.48 |
| FURNITURE EXPANSION PROJECT 2014-400 | 108.28 | Net Book Value | 108.28 |
| KISSIMMEE REMODEL PLUG MOLD 2014-152 | 1,399.08 | Net Book Value | 1,399.08 |
| PLUG MOLDS FOR SAMSUNG DISPLAYS | 529.09 | Net Book Value | 529.09 |
| PLUG MOLDS FOR IT RESET | 214.80 | Net Book Value | 214.80 |
| FURNITURE EXPANSION 2014-400 | 794.40 | Net Book Value | 794.40 |
| FURNITURE EXPANSION 2014-043 POWER POLES | 807.83 | Net Book Value | 807.83 |
| WM HHG POWER POLE KIT FOR SAMSUNG DISPLAYS | 653.27 | Net Book Value | 653.27 |
| WM HHG POWER POLE KIT FOR SAMSUNG DISPLAYS | 648.68 | Net Book Value | 648.68 |
| WM HHG POWER POLE KIT FOR SAMSUNG DISPLAYS | 657.86 | Net Book Value | 657.86 |
| WM HHG POWER POLE KIT FOR SAMSUNG DISPLAYS | 648.68 | Net Book Value | 648.68 |
| WM HHG POWER POLE KIT FOR SAMSUNG DISPLAYS | 645.29 | Net Book Value | 645.29 |
| WM HHG POWER POLE KIT FOR SAMSUNG DISPLAYS | - | Net Book Value | - |
| WM HHG POWER POLE KIT FOR SAMSUNG DISPLAYS | 654.79 | Net Book Value | 654.79 |
| WM HHG POWER POLE KIT FOR SAMSUNG DISPLAYS | 654.79 | Net Book Value | 654.79 |
| WM HHG POWER POLE KIT FOR SAMSUNG DISPLAYS | 1,957.06 | Net Book Value | 1,957.06 |
| WM HHG POWER POLE KIT FOR SAMSUNG DISPLAYS | - | Net Book Value | - |
| WM HHG POWER POLE KIT FOR SAMSUNG DISPLAYS | 770.38 | Net Book Value | 770.38 |
| WM HHG POWER POLE KIT FOR SAMSUNG DISPLAYS | 770.38 | Net Book Value | 770.38 |
| WM HHG POWER POLE KIT FOR SAMSUNG DISPLAYS | 649.18 | Net Book Value | 649.18 |
| WM HHG POWER POLE KIT FOR SAMSUNG DISPLAYS | 651.74 | Net Book Value | 651.74 |
| WM HHG POWER POLE KIT FOR SAMSUNG DISPLAYS | 651.74 | Net Book Value | 651.74 |
| WM HHG POWER POLE KIT FOR SAMSUNG DISPLAYS | 651.74 | Net Book Value | 651.74 |
| WM HHG POWER POLE KIT FOR SAMSUNG DISPLAYS | 654.79 | Net Book Value | 654.79 |
| GONDOLA WIRING | 170.94 | Net Book Value | 170.94 |
| PLASMA WALL WIRING | - | Net Book Value | - |
| HUNTSVILLE REMODEL LABOR 2014-056 | 511.92 | Net Book Value | 511.92 |
| INSTALL CABINET HANDLES & PULLS FOR 9 KITCHENS | 2,098.42 | Net Book Value | 2,098.42 |
| INSTALL KITCHEN CABINETS | 7,581.05 | Net Book Value | 7,581.05 |
| GE KITCHEN APPLIANCE INSTALL | 3,189.57 | Net Book Value | 3,189.57 |
| BOSCH KITCHEN APPLIANCE INSTALL | 3,189.57 | Net Book Value | 3,189.57 |
| KITCHEN AID KITCHEN APPLIANCE INSTALL | 3,189.57 | Net Book Value | 3,189.57 |
| MONOGRAM KITCHEN APPLIANCE INSTALL | 3,189.57 | Net Book Value | 3,189.57 |
| JENN AIR KITCHEN APPLIANCE INSTALL | 3,189.57 | Net Book Value | 3,189.57 |
| VIKING KITCHEN APPLIANCE INSTALL | 3,189.57 | Net Book Value | 3,189.57 |
| MIELE KITCHEN APPLIANCE INSTALL | 3,189.57 | Net Book Value | 3,189.57 |
| GE KITCHEN APPLIANCE INSTALL | 1,637.20 | Net Book Value | 1,637.20 |
| MONOGRAM KITCHEN APPLIANCE INSTALL | 1,637.19 | Net Book Value | 1,637.19 |
| JENN AIR KITCHEN APPLIANCE INSTALL | 1,637.19 | Net Book Value | 1,637.19 |
| KITCHEN CABINET INSTALL | 3,811.80 | Net Book Value | 3,811.80 |
| INSTALL BUILT IN OVEN DISPLAYS AT REAR OF SALES AREA | 3,362.31 | Net Book Value | 3,362.31 |
| MIELE KITCHEN DISPLAY INSTALL | 1,465.71 | Net Book Value | 1,465.71 |
| LABOR & MATERIALS TO INSTALL LIGHT RAIL TO UPPER CABINETS | 5,413.26 | Net Book Value | 5,413.26 |
| INSTALL RANGE DISPLAY - BACK LEFT CORNER SALES AREA | 1,926.31 | Net Book Value | 1,926.31 |
| FIXTURE REPAIRS 2014-750 | 424.29 | Net Book Value | 424.29 |
| DISPLAY WORK LABOR | 1,031.60 | Net Book Value | 1,031.60 |
| FINELINES CABINET DISPLAYS | 37,249.25 | Net Book Value | 37,249.25 |
| FINELINES CABINET DISPLAYS | 82,118.44 | Net Book Value | 82,118.44 |
| FINELINES CABINET DISPLAYS | 49,105.08 | Net Book Value | 49,105.08 |
| FINELINES CABINET DISPLAYS | 102,581.19 | Net Book Value | 102,581.19 |
| FINELINES CABINET DISPLAYS | 706.82 | Net Book Value | 706.82 |
| MERILLAT CABINETRY FOR KITCHEN DISPLAYS | 6,740.55 | Net Book Value | 6,740.55 |
| MONOGRAM KITCHEN CABINETS | 9,728.61 | Net Book Value | 9,728.61 |
| THERMADOR KITCHEN CABINETS | 15,846.41 | Net Book Value | 15,846.41 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| BOSCH KITCHEN CABINETS | 11,529.19 | Net Book Value | 11,529.19 |
| MIELE KITCHEN CABINETS | 10,409.75 | Net Book Value | 10,409.75 |
| SUB ZERO KITCHEN CABINETS | 13,134.72 | Net Book Value | 13,134.72 |
| VIKING KITCHEN CABINETS | 11,050.15 | Net Book Value | 11,050.15 |
| KITCHENAID KITCHEN CABINETS | 7,271.88 | Net Book Value | 7,271.88 |
| GE CAFÉ KITCHEN CABINETS | 6,424.92 | Net Book Value | 6,424.92 |
| JENN AIR KITCHEN CABINETS | 9,957.28 | Net Book Value | 9,957.28 |
| THERMADOR KITCHEN CABINETS | 15,656.54 | Net Book Value | 15,656.54 |
| GE CAFÉ KITCHEN CABINETS | 6,460.78 | Net Book Value | 6,460.78 |
| KITCHEN AID KITCHEN CABINETS | 7,312.38 | Net Book Value | 7,312.38 |
| SUB ZERO KITCHEN CABINETS | 13,181.51 | Net Book Value | 13,181.51 |
| VIKING KITCHEN CABINETS | 11,111.55 | Net Book Value | 11,111.55 |
| BOSCH KITCHEN CABINETS | 11,556.02 | Net Book Value | 11,556.02 |
| JENN AIR KITCHEN CABINETS | 10,012.61 | Net Book Value | 10,012.61 |
| MIELE KITCHEN CABINETS | 10,414.98 | Net Book Value | 10,414.98 |
| MONOGRAM KITCHEN CABINETS | 9,782.79 | Net Book Value | 9,782.79 |
| BOSCH KITCHEN CABINETS | 10,854.84 | Net Book Value | 10,854.84 |
| THERMADOR KITCHEN ISLAND CABINETS | 2,785.71 | Net Book Value | 2,785.71 |
| THERMADOR KITCHEN CABINETS | 13,272.30 | Net Book Value | 13,272.30 |
| MONOGRAM KITCHEN CABINETS | 10,060.93 | Net Book Value | 10,060.93 |
| JENN AIR KITCHEN CABINETS | 10,542.36 | Net Book Value | 10,542.36 |
| GE KITCHEN CABINETS | 7,081.66 | Net Book Value | 7,081.66 |
| KITCHEN-AID KITCHEN CABINETS | 6,698.95 | Net Book Value | 6,698.95 |
| VIKING KITCHEN CABINETS | 10,861.63 | Net Book Value | 10,861.63 |
| JENN AIR KITCHEN CABINETS | 6,283.14 | Net Book Value | 6,283.14 |
| MIELE KITCHEN CABINETS | 5,929.90 | Net Book Value | 5,929.90 |
| MONOGRAM KITCHEN CABINETS | 5,741.44 | Net Book Value | 5,741.44 |
| THERMADOR KITCHEN CABINETS | 9,279.63 | Net Book Value | 9,279.63 |
| THERMADOR ISLAND KITCHEN CABINETS | 1,518.77 | Net Book Value | 1,518.77 |
| SUB-ZERO KITCHEN CABINETS | 7,405.08 | Net Book Value | 7,405.08 |
| VIKING KITCHEN CABINETS | 6,624.45 | Net Book Value | 6,624.45 |
| GE KITCHEN CABINETS | 3,466.32 | Net Book Value | 3,466.32 |
| BOSCH KITCHEN CABINETS | 6,194.50 | Net Book Value | 6,194.50 |
| KITCHEN-AID KITCHEN CABINETS | 4,091.60 | Net Book Value | 4,091.60 |
| JENN AIR KITCHEN CABINETS | 10,544.19 | Net Book Value | 10,544.19 |
| MIELE KITCHEN CABINETS | 10,393.65 | Net Book Value | 10,393.65 |
| VIKING KITCHEN CABINETS | 11,553.70 | Net Book Value | 11,553.70 |
| BOSCH KITCHEN CABINETS | 10,855.28 | Net Book Value | 10,855.28 |
| MONOGRAM KITCHEN CABINETS | 10,013.67 | Net Book Value | 10,013.67 |
| SUBZERO KITCHEN CABINETS | 13,188.67 | Net Book Value | 13,188.67 |
| GE KITCHEN CABINETS | 6,097.00 | Net Book Value | 6,097.00 |
| KITCHEN-AID KITCHEN CABINETS | 7,136.08 | Net Book Value | 7,136.08 |
| THERMADOR KITCHEN CABINETS | 13,045.31 | Net Book Value | 13,045.31 |
| THERMADOR KITCHEN ISLAND CABINETS | 2,772.58 | Net Book Value | 2,772.58 |
| VIKING KITCHEN CABINETS | - | Net Book Value | - |
| BOSCH DISPLAY MERILLAT KITCHEN CABINETS | 10,871.63 | Net Book Value | 10,871.63 |
| VIKING DISPLAY MERILLAT KITCHEN CABINETS | 9,975.18 | Net Book Value | 9,975.18 |
| SUBZERO DISPLAY MERILLAT KITCHEN CABINETS | 14,174.41 | Net Book Value | 14,174.41 |
| THERMADOR DISPLAY MERILLAT KITCHEN CABINETS | 12,523.03 | Net Book Value | 12,523.03 |
| CAFÉ PROFILE DISPLAY MERILLAT KITCHEN CABINETS | 4,472.50 | Net Book Value | 4,472.50 |
| MONOGRAM DISPLAY MERILLAT KITCHEN CABINETS | 9,426.67 | Net Book Value | 9,426.67 |
| KITCHENAID DISPLAY MERILLAT KITCHEN CABINETS | 9,289.05 | Net Book Value | 9,289.05 |
| JENN-AIR DISPLAY MERILLAT KITCHEN CABINETS | 11,146.86 | Net Book Value | 11,146.86 |
| MIELE DISPLAY MERILLAT KITCHEN CABINETS | 10,527.60 | Net Book Value | 10,527.60 |
| VIKING DISPLAY KITCHEN CABINETS | 11,170.08 | Net Book Value | 11,170.08 |
| PLASMA WALL WIRING | - | Net Book Value | - |
| DISPLAY SHELVES | 30.73 | Net Book Value | 30.73 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| EZOLUTION ULTRA  2901-92  WITH KEYS (4) - LOCKS | - | Net Book Value | - |
| GE MONOGRAM APPLIANCE INSTALL | 232.15 | Net Book Value | 232.15 |
| JENN-AIR APPLIANCE INSTALL | 232.15 | Net Book Value | 232.15 |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | - | Net Book Value | - |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | 304.76 | Net Book Value | 304.76 |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | 304.76 | Net Book Value | 304.76 |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | 304.76 | Net Book Value | 304.76 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Amount | | |
|---|---|---|---|
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | - | Net Book Value | - |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | 304.76 | Net Book Value | 304.76 |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | 304.76 | Net Book Value | 304.76 |
| KIOSK PROJECT DISPLAY ELECTICAL WORK | - | Net Book Value | - |
| KIOSK PROJECT DISPLAY ELECTICAL WORK | - | Net Book Value | - |
| KIOSK PROJECT DISPLAY ELECTRICAL WORK | - | Net Book Value | - |
| KIOSK PROJECT ELECTRICAL WORK | - | Net Book Value | - |
| KIOSK PROJECT ELECTRICAL WORK | - | Net Book Value | - |
| KIOSK PROJECT DISPLAY ELECTRICAL WORK | - | Net Book Value | - |
| INSTALLED 2 POWER POLES AND 4 QUAD OUTLETS | 2,353.39 | Net Book Value | 2,353.39 |
| FURNITURE AND FITNESS PROJECT 2013-885 | 382.55 | Net Book Value | 382.55 |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | 192.70 | Net Book Value | 192.70 |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | 192.70 | Net Book Value | 192.70 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 237.47 | Net Book Value | 237.47 |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | 237.47 | Net Book Value | 237.47 |
| FULL-THROTTLE ELECTICAL WORK | 238.55 | Net Book Value | 238.55 |
| FULL-THROTTLE ELECTICAL WORK | 257.56 | Net Book Value | 257.56 |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | 192.70 | Net Book Value | 192.70 |
| FULL-THROTTLE ELECTICAL WORK | 192.71 | Net Book Value | 192.71 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 287.49 | Net Book Value | 287.49 |
| FULL-THROTTLE ELECTICAL WORK | 192.70 | Net Book Value | 192.70 |
| FULL-THROTTLE ELECTICAL WORK | 192.70 | Net Book Value | 192.70 |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | 192.71 | Net Book Value | 192.71 |
| FULL-THROTTLE ELECTICAL WORK | 192.71 | Net Book Value | 192.71 |
| FULL-THROTTLE ELECTICAL WORK | 192.71 | Net Book Value | 192.71 |
| FULL-THROTTLE ELECTICAL WORK | 192.71 | Net Book Value | 192.71 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 169.15 | Net Book Value | 169.15 |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 192.71 | Net Book Value | 192.71 |
| FULL-THROTTLE ELECTICAL WORK | 192.71 | Net Book Value | 192.71 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 192.71 | Net Book Value | 192.71 |
| FULL-THROTTLE ELECTICAL WORK | 192.71 | Net Book Value | 192.71 |
| FULL-THROTTLE ELECTICAL WORK | 249.58 | Net Book Value | 249.58 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 212.61 | Net Book Value | 212.61 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
|---|---|---|---|
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 192.71 | Net Book Value | 192.71 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | 238.01 | Net Book Value | 238.01 |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | 221.62 | Net Book Value | 221.62 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 7.96 | Net Book Value | 7.96 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 125.46 | Net Book Value | 125.46 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | 217.36 | Net Book Value | 217.36 |
| FULL-THROTTLE ELECTICAL WORK | 205.12 | Net Book Value | 205.12 |
| FULL-THROTTLE ELECTICAL WORK | 205.12 | Net Book Value | 205.12 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 205.12 | Net Book Value | 205.12 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 225.89 | Net Book Value | 225.89 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 205.12 | Net Book Value | 205.12 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 590.49 | Net Book Value | 590.49 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 213.89 | Net Book Value | 213.89 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 213.89 | Net Book Value | 213.89 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 213.10 | Net Book Value | 213.10 |
| FULL-THROTTLE ELECTICAL WORK | 213.10 | Net Book Value | 213.10 |
| FULL-THROTTLE ELECTICAL WORK | 28.93 | Net Book Value | 28.93 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 213.10 | Net Book Value | 213.10 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 213.10 | Net Book Value | 213.10 |
| FULL-THROTTLE ELECTICAL WORK | 213.10 | Net Book Value | 213.10 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 33.20 | Net Book Value | 33.20 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 79.19 | Net Book Value | 79.19 |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | 440.29 | Net Book Value | 440.29 |
| FULL-THROTTLE ELECTICAL WORK | 80.30 | Net Book Value | 80.30 |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | 189.58 | Net Book Value | 189.58 |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| FULL-THROTTLE ELECTICAL WORK | - | Net Book Value | - |
| GONDOLA INSTALL | 3,347.12 | Net Book Value | 3,347.12 |
| INSTALL PLUGMOLD FOR HOOD DISPLAY | 1,142.43 | Net Book Value | 1,142.43 |
| INSTALL PLUGMOLD FOR HOOD DISPLAY | 1,081.88 | Net Book Value | 1,081.88 |
| INSTALL PLUG MOLD ON NEW GONDOLA | - | Net Book Value | - |
| INSTALL POWER ON NEW GONDOLA | 76.18 | Net Book Value | 76.18 |
| INSTALL PLUG MOLD ON NEW GONDOLA | 1,066.67 | Net Book Value | 1,066.67 |
| INSTALL POWER ON NEW GONDOLA | - | Net Book Value | - |
| INSTALL POWER ON NEW GONDOLA | 76.18 | Net Book Value | 76.18 |
| INSTALL POWER ON NEW GONDOLA | 76.18 | Net Book Value | 76.18 |
| INSTALL POWER ON NEW GONDOLA | 76.18 | Net Book Value | 76.18 |
| INSTALL PLUG MOLD ON NEW GONDOLA | 1,083.34 | Net Book Value | 1,083.34 |
| ADD PLUGMOLD BACKSIDE OF BOSCH KITCHEN | 361.49 | Net Book Value | 361.49 |
| ADD OUTLET TO VIKING KITCHEN | 361.48 | Net Book Value | 361.48 |
| MIELE KITCHEN APPLIANCE INSTALL | 1,281.01 | Net Book Value | 1,281.01 |
| INSTALL UNDER CABINET LIGHTS | 1,074.56 | Net Book Value | 1,074.56 |
| INSTALL PLUG MOLD ON GONDOLAS | 659.17 | Net Book Value | 659.17 |
| BLOOMINGTON REMODEL GONDOLAS 2014-010 | 813.52 | Net Book Value | 813.52 |
| ROUGH-IN AND FINISH FOR SAMSUNG DISPLAY | 1,206.40 | Net Book Value | 1,206.40 |
| ROUGH-IN AND FINISH FOR SAMSUNG DISPLAY | 1,432.95 | Net Book Value | 1,432.95 |
| ROUGH-IN AND FINISH FOR SAMSUNG DISPLAY | 1,796.64 | Net Book Value | 1,796.64 |
| ROUGH-IN AND FINISH FOR SAMSUNG DISPLAY | 1,497.52 | Net Book Value | 1,497.52 |
| LABOR & MATERIALS TO INSTALL VIKING KITCHEN DISPLAY | 1,077.36 | Net Book Value | 1,077.36 |
| DOUBLE GANG COAX WALL PLATE | 481.68 | Net Book Value | 481.68 |
| LABOR AND MATERIALS TO INSTALL SAMSUNG DISPLAY CABLING | 951.60 | Net Book Value | 951.60 |
| LABOR AND MATERIALS TO INSTALL SAMSUNG DISPLAY CABLING | 1,002.79 | Net Book Value | 1,002.79 |
| ELECTRICAL INSTALL FOR BOSCH KITCHEN DISPLAY | 145.87 | Net Book Value | 145.87 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 18.35 | Net Book Value | 18.35 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.04 | Net Book Value | 24.04 |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 0.87 | Net Book Value | 0.87 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.89 | Net Book Value | 13.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | 3.27 | Net Book Value | 3.27 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 3.87 | Net Book Value | 3.87 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 4.50 | Net Book Value | 4.50 |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | 10.19 | Net Book Value | 10.19 |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | 24.06 | Net Book Value | 24.06 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION ELECTRICAL | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 118.26 | Net Book Value | 118.26 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 5.57 | Net Book Value | 5.57 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 89.43 | Net Book Value | 89.43 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 21.04 | Net Book Value | 21.04 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 24.92 | Net Book Value | 24.92 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.00 | Net Book Value | 29.00 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 65.63 | Net Book Value | 65.63 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | 154.95 | Net Book Value | 154.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 144.01 | Net Book Value | 144.01 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.68 | Net Book Value | 188.68 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 6.78 | Net Book Value | 6.78 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 108.91 | Net Book Value | 108.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | 25.62 | Net Book Value | 25.62 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 30.33 | Net Book Value | 30.33 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 35.33 | Net Book Value | 35.33 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | 79.91 | Net Book Value | 79.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | 188.69 | Net Book Value | 188.69 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 12.77 | Net Book Value | 12.77 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.74 | Net Book Value | 16.74 |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 0.63 | Net Book Value | 0.63 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 9.67 | Net Book Value | 9.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---:|---|---:|
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | 2.27 | Net Book Value | 2.27 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 2.69 | Net Book Value | 2.69 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 3.14 | Net Book Value | 3.14 |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | 7.09 | Net Book Value | 7.09 |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | 16.75 | Net Book Value | 16.75 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 380.02 | Net Book Value | 380.02 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.91 | Net Book Value | 497.91 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 17.87 | Net Book Value | 17.87 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 287.38 | Net Book Value | 287.38 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 67.59 | Net Book Value | 67.59 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 80.06 | Net Book Value | 80.06 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 93.22 | Net Book Value | 93.22 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 210.85 | Net Book Value | 210.85 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | 497.90 | Net Book Value | 497.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 849.50 | Net Book Value | 849.50 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 429.67 | Net Book Value | 429.67 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 20.22 | Net Book Value | 20.22 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 324.93 | Net Book Value | 324.93 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.97 | Net Book Value | 562.97 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.98 | Net Book Value | 562.98 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.98 | Net Book Value | 562.98 |
| FURNITURE EXPANSION PROJECT 2014-043 | 76.42 | Net Book Value | 76.42 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.98 | Net Book Value | 562.98 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.98 | Net Book Value | 562.98 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.98 | Net Book Value | 562.98 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 90.52 | Net Book Value | 90.52 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 105.40 | Net Book Value | 105.40 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.98 | Net Book Value | 562.98 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.98 | Net Book Value | 562.98 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.98 | Net Book Value | 562.98 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.98 | Net Book Value | 562.98 |
| FURNITURE EXPANSION PROJECT 2014-043 | 238.41 | Net Book Value | 238.41 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.98 | Net Book Value | 562.98 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.98 | Net Book Value | 562.98 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.98 | Net Book Value | 562.98 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.98 | Net Book Value | 562.98 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.98 | Net Book Value | 562.98 |
| FURNITURE EXPANSION PROJECT 2014-043 | 562.98 | Net Book Value | 562.98 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 62.35 | Net Book Value | 62.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 45.39 | Net Book Value | 45.39 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.47 | Net Book Value | 59.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 2.14 | Net Book Value | 2.14 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 34.33 | Net Book Value | 34.33 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 8.09 | Net Book Value | 8.09 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---:|---|---:|
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 9.57 | Net Book Value | 9.57 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 11.13 | Net Book Value | 11.13 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 25.19 | Net Book Value | 25.19 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.49 | Net Book Value | 59.49 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 690.13 | Net Book Value | 690.13 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 328.63 | Net Book Value | 328.63 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---:|---|---:|
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 15.46 | Net Book Value | 15.46 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 248.52 | Net Book Value | 248.52 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.58 | Net Book Value | 430.58 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Value | | Net Book Value |
|---|---:|---|---:|
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | 58.46 | Net Book Value | 58.46 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 69.24 | Net Book Value | 69.24 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 80.61 | Net Book Value | 80.61 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | 182.35 | Net Book Value | 182.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | 430.59 | Net Book Value | 430.59 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 1,446.09 | Net Book Value | 1,446.09 |
| FURNITURE EXPANSION PROJECT 2014-043 | 524.90 | Net Book Value | 524.90 |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL CENTER REHAB | - | Net Book Value | - |
| DIGITAL ISLAND | - | Net Book Value | - |
| DIGITAL ISLAND DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL DISPLAY | - | Net Book Value | - |
| DIGITAL DISPLAY | - | Net Book Value | - |
| DIGITAL DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER UPGRADE | - | Net Book Value | - |
| DIGITAL CENTER UPGRADE | - | Net Book Value | - |
| DIGITALCENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITALCEN CABLING FOR DIGI CENTER SECURITY WIRES  PROTEX    NT | - | Net Book Value | - |
| DIGITALCEN CABLES ANCHORS SENSOR FOR DIGI CNTR  PROTEX        NT | - | Net Book Value | - |
| DIGITALCEN CABLES ANCHORS SENSOR FOR DIGI CNTR  PROTEX        NT | - | Net Book Value | - |
| DIGITAL CENTER CABLES | - | Net Book Value | - |
| DIGITAL CENTER SECURITY STRAPS | - | Net Book Value | - |
| DIGITAL CENTER UPGRADE PROJECT | - | Net Book Value | - |
| DIGITAL CENTER UPGRADE PROJECT | - | Net Book Value | - |
| DIGITAL CENTER UPGRADE PROJECT | - | Net Book Value | - |
| DIGITAL CENTER UPGRADE PROJECT | - | Net Book Value | - |
| DIGITAL CENTER UPGRADE PROJECT | - | Net Book Value | - |
| DIGITAL CENTER UPGRADE PROJECT | - | Net Book Value | - |
| DIGITAL CENTER UPGRADE PROJECT | - | Net Book Value | - |
| DIGITAL CENTER UPGRADE PROJECT | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL   SECURITY | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL SECURITY DEVICES | - | Net Book Value | - |
| TV DISPLAY   PLASMA WALL SECURITY | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| TV DISPLAY  PLASMA WALL WIRING | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL WIRING | - | Net Book Value | - |
| TV DISPLAY PLASMA WALL WIRING | - | Net Book Value | - |
| TV DISPLAY PLASMA WALL | - | Net Book Value | - |
| TV DISPLAY PLASMA WALL CABLES & SECURITY | - | Net Book Value | - |
| TV DISPLAY  FOR PLASMA WALL | - | Net Book Value | - |
| TV DISPLAY   FOR PLASMA WALL | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER DISPLAY | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 163.67 | Net Book Value | 163.67 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 10.29 | Net Book Value | 10.29 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 0.48 | Net Book Value | 0.48 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 7.78 | Net Book Value | 7.78 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 1.82 | Net Book Value | 1.82 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 2.17 | Net Book Value | 2.17 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 2.52 | Net Book Value | 2.52 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.43 | Net Book Value | 13.43 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.43 | Net Book Value | 13.43 |
| DIGITAL CENTER WIRING | 13.43 | Net Book Value | 13.43 |
| DIGITAL CENTER WIRING | 5.69 | Net Book Value | 5.69 |
| DIGITAL CENTER WIRING | 13.43 | Net Book Value | 13.43 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.43 | Net Book Value | 13.43 |
| DIGITAL CENTER WIRING | 13.43 | Net Book Value | 13.43 |
| DIGITAL CENTER WIRING | 13.43 | Net Book Value | 13.43 |
| PLASMA WALL | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 119.14 | Net Book Value | 119.14 |
| DIGITAL CENTER WIRING | 119.65 | Net Book Value | 119.65 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 118.98 | Net Book Value | 118.98 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 119.52 | Net Book Value | 119.52 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER  WIRING | - | Net Book Value | - |
| DIGITAL CENTER  WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 238.67 | Net Book Value | 238.67 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 237.98 | Net Book Value | 237.98 |
| DIGITAL CENTER WIRING | 241.52 | Net Book Value | 241.52 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 224.62 | Net Book Value | 224.62 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 239.06 | Net Book Value | 239.06 |
| DIGITAL CENTER WIRING | 239.71 | Net Book Value | 239.71 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 9.69 | Net Book Value | 9.69 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 9.81 | Net Book Value | 9.81 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 9.81 | Net Book Value | 9.81 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 9.81 | Net Book Value | 9.81 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 9.81 | Net Book Value | 9.81 |
| DIGITAL CENTER WIRING | 9.81 | Net Book Value | 9.81 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 9.81 | Net Book Value | 9.81 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 9.81 | Net Book Value | 9.81 |
| DIGITAL CENTER WIRING | 9.81 | Net Book Value | 9.81 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 9.81 | Net Book Value | 9.81 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 9.81 | Net Book Value | 9.81 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DIGITAL CENTER WIRING | 9.81 | Net Book Value | 9.81 |
| DIGITAL CENTER WIRING | 9.81 | Net Book Value | 9.81 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 591.12 | Net Book Value | 591.12 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 592.22 | Net Book Value | 592.22 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 593.68 | Net Book Value | 593.68 |
| DIGITAL CENTER WIRING | 596.75 | Net Book Value | 596.75 |
| DIGITAL CENTER WIRING | 80.91 | Net Book Value | 80.91 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 603.76 | Net Book Value | 603.76 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 717.94 | Net Book Value | 717.94 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 46.84 | Net Book Value | 46.84 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 46.84 | Net Book Value | 46.84 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 47.30 | Net Book Value | 47.30 |
| DIGITAL CENTER WIRING | 47.30 | Net Book Value | 47.30 |
| DIGITAL CENTER WIRING | 7.98 | Net Book Value | 7.98 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 150.76 | Net Book Value | 150.76 |
| DIGITAL CENTER WIRING | 150.76 | Net Book Value | 150.76 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 150.76 | Net Book Value | 150.76 |
| DIGITAL CENTER WIRING | 150.76 | Net Book Value | 150.76 |
| DIGITAL CENTER WIRING | 129.67 | Net Book Value | 129.67 |
| DIGITAL CENTER WIRING | 215.90 | Net Book Value | 215.90 |
| DIGITAL CENTER WIRING | 162.81 | Net Book Value | 162.81 |
| DIGITAL CENTER WIRING | 129.67 | Net Book Value | 129.67 |
| DIGITAL CENTER WIRING | 133.29 | Net Book Value | 133.29 |
| DIGITAL CENTER WIRING | 129.67 | Net Book Value | 129.67 |
| DIGITAL CENTER WIRING | 369.43 | Net Book Value | 369.43 |
| DIGITAL CENTER WIRING | 220.74 | Net Book Value | 220.74 |
| DIGITAL CENTER WIRING | 129.67 | Net Book Value | 129.67 |
| DIGITAL CENTER WIRING | 129.06 | Net Book Value | 129.06 |
| DIGITAL CENTER WIRING | 129.67 | Net Book Value | 129.67 |
| DIGITAL CENTER WIRING | 189.00 | Net Book Value | 189.00 |
| DIGITAL CENTER WIRING | 85.59 | Net Book Value | 85.59 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 39.97 | Net Book Value | 39.97 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 102.10 | Net Book Value | 102.10 |
| DIGITAL CENTER WIRING | 26.26 | Net Book Value | 26.26 |
| DIGITAL CENTER WIRING | 64.18 | Net Book Value | 64.18 |
| DIGITAL CENTER WIRING | 102.01 | Net Book Value | 102.01 |
| DIGITAL CENTER WIRING | 73.40 | Net Book Value | 73.40 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 157.30 | Net Book Value | 157.30 |
| DIGITAL CENTER WIRING | 167.81 | Net Book Value | 167.81 |
| DIGITAL CENTER WIRING | 134.28 | Net Book Value | 134.28 |
| DIGITAL CENTER WIRING | 105.14 | Net Book Value | 105.14 |
| DIGITAL CENTER WIRING | 90.40 | Net Book Value | 90.40 |
| DIGITAL CENTER WIRING | 105.14 | Net Book Value | 105.14 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 39.63 | Net Book Value | 39.63 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 47.69 | Net Book Value | 47.69 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 135.40 | Net Book Value | 135.40 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 53.07 | Net Book Value | 53.07 |
| DIGITAL CENTER WIRING | 62.44 | Net Book Value | 62.44 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 125.74 | Net Book Value | 125.74 |
| DIGITAL CENTER WIRING | 125.74 | Net Book Value | 125.74 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 89.08 | Net Book Value | 89.08 |
| DIGITAL CENTER WIRING | 248.40 | Net Book Value | 248.40 |
| DIGITAL CENTER WIRING | 178.55 | Net Book Value | 178.55 |
| DIGITAL CENTER WIRING | 47.40 | Net Book Value | 47.40 |
| DIGITAL CENTER WIRING | 1,187.12 | Net Book Value | 1,187.12 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 3,585.40 | Net Book Value | 3,585.40 |
| DIGITAL CENTER WIRING | 129.83 | Net Book Value | 129.83 |
| DIGITAL CENTER WIRING | 1,298.77 | Net Book Value | 1,298.77 |
| DIGITAL CENTER WIRING | 1,298.71 | Net Book Value | 1,298.71 |
| DIGITAL CENTER WIRING | 66.43 | Net Book Value | 66.43 |
| DIGITAL CENTER WIRING | 41.67 | Net Book Value | 41.67 |
| DIGITAL CENTER WIRING | 241.53 | Net Book Value | 241.53 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 2,399.79 | Net Book Value | 2,399.79 |
| DIGITAL CENTER WIRING | 2,546.93 | Net Book Value | 2,546.93 |
| DIGITAL CENTER WIRING | 1,392.13 | Net Book Value | 1,392.13 |
| DIGITAL CENTER WIRING | 590.12 | Net Book Value | 590.12 |
| DIGITAL CENTER WIRING | 10,344.37 | Net Book Value | 10,344.37 |
| DIGITAL CENTER WIRING | 389.19 | Net Book Value | 389.19 |
| DIGITAL CENTER WIRING | 765.52 | Net Book Value | 765.52 |
| DIGITAL CENTER WIRING | 1,015.10 | Net Book Value | 1,015.10 |
| DIGITAL CENTER WIRING | 616.26 | Net Book Value | 616.26 |
| DIGITAL CENTER WIRING | 481.01 | Net Book Value | 481.01 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 9.30 | Net Book Value | 9.30 |
| DIGITAL CENTER WIRING | 472.29 | Net Book Value | 472.29 |
| DIGITAL CENTER WIRING | 211.10 | Net Book Value | 211.10 |
| DIGITAL CENTER WIRING | 1,115.76 | Net Book Value | 1,115.76 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 2.17 | Net Book Value | 2.17 |
| DIGITAL CENTER WIRING | 3,976.46 | Net Book Value | 3,976.46 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 58.86 | Net Book Value | 58.86 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 58.86 | Net Book Value | 58.86 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 58.86 | Net Book Value | 58.86 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DIGITAL CENTER WIRING | 62.55 | Net Book Value | 62.55 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 62.55 | Net Book Value | 62.55 |
| DIGITAL CENTER WIRING | 62.55 | Net Book Value | 62.55 |
| DIGITAL CENTER WIRING | 26.50 | Net Book Value | 26.50 |
| DIGITAL CENTER WIRING | 62.55 | Net Book Value | 62.55 |
| DIGITAL CENTER WIRING | 11.71 | Net Book Value | 11.71 |
| DIGITAL CENTER WIRING | 73.64 | Net Book Value | 73.64 |
| DIGITAL CENTER WIRING | 7,040.65 | Net Book Value | 7,040.65 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 66.23 | Net Book Value | 66.23 |
| DIGITAL CENTER WIRING | 66.23 | Net Book Value | 66.23 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 73.59 | Net Book Value | 73.59 |
| DIGITAL CENTER WIRING | 99.39 | Net Book Value | 99.39 |
| DIGITAL CENTER WIRING | 62.55 | Net Book Value | 62.55 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.47 | Net Book Value | 13.47 |
| DIGITAL CENTER WIRING | 13.43 | Net Book Value | 13.43 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| REMODEL  FLOORING  VCT & BASE  SC NESTEL          NT | - | Net Book Value | - |
| RESTROOM  TOILET PARTITIONS & ACCESSORIES SC NESTEL      NT | - | Net Book Value | - |
| RESTROOM  MATERIALS & LABOR          NT | - | Net Book Value | - |
| RESTROOM  SINKS & CABINETS          NT | - | Net Book Value | - |
| SHELVING  102' SLATWALL (ON WALLS)          NT | - | Net Book Value | - |
| SHELVING  102' SLATWALL (ON WALLS)          NT | - | Net Book Value | - |
| SHELVING  40' SLATWALL WALL DISPL 20 DECKS 2-SIDED        NT | - | Net Book Value | - |
| SHELVING  64' SLATWALL WALL DISPL 16 DECKS 1-SIDED        NT | - | Net Book Value | - |
| SHELVING  MIRROR SLATWALL 3 4' X 8'          NT | - | Net Book Value | - |
| SHELVING  35' COMPUTER W/SLATWALL ON WALLS          NT | - | Net Book Value | - |
| SHELVING  46' COMPUTER W/SLATWALL ON WALLS          NT | - | Net Book Value | - |
| SHELVING  COMPUTER SHELVING FOR GONDOLAS  GRAY  9 TOTAL      NT | - | Net Book Value | - |
| SHELVING  80' COMPUTER SHELVING (ALONG WALL)          NT | - | Net Book Value | - |
| SHELVING  ON WALLS(105 PIECES) INNOVATIVE DISPLAY        NT | - | Net Book Value | - |
| SHELVING  WIRE SHELVING FOR SOFTWARE AUDIO INNOVATIVE DISPL  NT | - | Net Book Value | - |
| SHELVING  SLATWALL ON WALLS 60 4X8 PIECES INNOVATIVE DISPLAY NT | - | Net Book Value | - |
| SHELVING  WALLS (120 PIECES) INNOVATIVE DISPLAY          NT | - | Net Book Value | - |
| SHELVING  15 4'X8' PIECES INNOVATIVE DISPLAY          NT | - | Net Book Value | - |
| SHELVING  SLATWALL DAWN GRAY 2418P 60PIECE INNOVATIVE DISPLY NT | - | Net Book Value | - |
| SHELVING  SLATWALL GONDOLA CAP & ASSOCIATES          NT | - | Net Book Value | - |
| SHELVING  CORNER DISPLAY 20'PLATFORMS (6)4'&(1)8'SHELVES    NT | - | Net Book Value | - |
| SHELVING  SLATWALL DISPLAY W/(3)4' & 8'BASES INNOVATIVE    NT | - | Net Book Value | - |
| SHELVING  SLATWALL DISPLAY W/41'BASE & 77'SHELVES        NT | - | Net Book Value | - |
| SHELVING  GRAY SLATWALL INNOVATIVE DISPLAY          NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| SHELVING   GRAY SLATWALL INNOVATIVE DISPLAY           NT | - | Net Book Value | - |
| SHELVING   GRAY SLATWALL INNOVATIVE DISPLAY           NT | - | Net Book Value | - |
| SHELVING   GRAY SLATWALL INNOVATIVE DISPLAY           NT | - | Net Book Value | - |
| SHELVING   GRAY SLATWALL INNOVATIVE DISPLAY           21899 | - | Net Book Value | - |
| SHELVING   GRAY SLATWALL MARLITE              NT | - | Net Book Value | - |
| SHELVING   GRAY SLATWALL MARLITE              NT | - | Net Book Value | - |
| SHELVING   GRAY SLATWALL MARLITE              NT | - | Net Book Value | - |
| SHELVING   LAPTOP COMPUTER SHELVES 2 TOTAL  HORIZON TERRA    NT | - | Net Book Value | - |
| SHELVING   LAPTOP COMPUTER SHELVES 2 TOTAL HORIZON TERRA    NT | - | Net Book Value | - |
| SHELVING   LAPTOP COMPUTER SHELVES HORIZON TERRA         NT | - | Net Book Value | - |
| SHELVING   SLATWALL  MARLITE QUANTITY 30        NT | - | Net Book Value | - |
| SHELVING   DW241PG DAWN GRAY FOR NORTH STORE          NT | - | Net Book Value | - |
| SHELVING   AUDIO ROOM SHELVES (12 10'  12 5'  12 4')       NT | - | Net Book Value | - |
| SHELVING   TV SHELVES (12 11'  12 10')        NT | - | Net Book Value | - |
| SHELVING   AUDIO SHELVES                NT | - | Net Book Value | - |
| SHELVING   99.5 X 18 AND 47.75 X 18         NT | - | Net Book Value | - |
| SHELVING                NT | - | Net Book Value | - |
| SHELVING                NT | - | Net Book Value | - |
| SHELVING   TV SHELVING             NT | - | Net Book Value | - |
| SHELVING   HOME AUDIO SHELVING             NT | - | Net Book Value | - |
| SHELVING                NT | - | Net Book Value | - |
| SHELVING   TV WALL SHELVING              NT | - | Net Book Value | - |
| SHELVING   TV WALL SHELVING              NT | - | Net Book Value | - |
| SHELVING   HOME AUDIO SHELVES             NT | - | Net Book Value | - |
| SHELVING   CPU SHELVING             NT | - | Net Book Value | - |
| SHELVING                NT | - | Net Book Value | - |
| SHELVING                NT | - | Net Book Value | - |
| SHELVING   RIVETER SHELVING KRAUTER            NT | - | Net Book Value | - |
| BLOOMINGTON REMODEL 2014-010 | 235.60 | Net Book Value | 235.60 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| HUNTSVILLE REMODEL DISPLAYS | 250.20 | Net Book Value | 250.20 |
| BRANDYWINE 2014-230 | 486.45 | Net Book Value | 486.45 |
| FURNITURE EXPANSION 2014-043 | 60.21 | Net Book Value | 60.21 |
| SHELF NATURAL PEAR 2014-010 | 235.84 | Net Book Value | 235.84 |
| HUNTSVILLE REMODEL DISPLAYS | 152.49 | Net Book Value | 152.49 |
| HUNTSVILLE REMODEL DISPLAYS | 476.56 | Net Book Value | 476.56 |
| BLOOMINGTON REMODEL 2014-010 | 143.59 | Net Book Value | 143.59 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| HUNTSVILLE REMODEL DISPLAYS | 283.00 | Net Book Value | 283.00 |
| FURNITURE EXPANSION 2014-043 | 36.12 | Net Book Value | 36.12 |
| BLOOMINGTON REMODEL 2014-010 | 2,827.07 | Net Book Value | 2,827.07 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| HUNTSVILLE REMODEL DISPLAYS | 2,376.81 | Net Book Value | 2,376.81 |
| HUNTSVILLE REMODEL DISPLAYS | 657.63 | Net Book Value | 657.63 |
| FURNITURE EXPANSION 2014-043 | 36.12 | Net Book Value | 36.12 |
| FURNITURE EXPANSION 2014-043 | 68.23 | Net Book Value | 68.23 |
| TRI-COUNTY REMODEL 2014-048 | 51.55 | Net Book Value | 51.55 |
| HUNTSVILLE REMODEL DISPLAYS | 2,227.89 | Net Book Value | 2,227.89 |
| BLOOMINGTON REMODEL 2014-010 | 541.86 | Net Book Value | 541.86 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| SHELF NATURAL PEAR 2014-010 | 87.21 | Net Book Value | 87.21 |
| HUNTSVILLE REMODEL DISPLAYS | 42.30 | Net Book Value | 42.30 |
| FURNITURE EXPANSION 2014-043 | 28.11 | Net Book Value | 28.11 |
| BLOOMINGTON REMODEL 2014-010 | 39.81 | Net Book Value | 39.81 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| 24" Deep Intermediate Distribution Cabinet | 2,633.00 | Net Book Value | 2,633.00 |
| GONDOLA    SHELVING FOR PRODUCT DISPLAY          NT | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---:|---|---:|
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL DISPLAY UPGRADES | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 759.87 | Net Book Value | 759.87 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 659.89 | Net Book Value | 659.89 |
| DIGITAL RESET PROJECT 2013-700 | 465.29 | Net Book Value | 465.29 |
| DIGITAL RESET PROJECT 2013-700 | 418.75 | Net Book Value | 418.75 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 971.81 | Net Book Value | 971.81 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 1,287.01 | Net Book Value | 1,287.01 |
| DIGITAL RESET PROJECT 2013-700 | 832.83 | Net Book Value | 832.83 |
| DIGITAL RESET PROJECT 2013-700 | 491.71 | Net Book Value | 491.71 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 117.47 | Net Book Value | 117.47 |
| DIGITAL RESET PROJECT 2013-700 | 343.74 | Net Book Value | 343.74 |
| DIGITAL RESET PROJECT 2013-700 | 124.06 | Net Book Value | 124.06 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 693.62 | Net Book Value | 693.62 |
| DIGITAL RESET PROJECT 2013-700 | 154.05 | Net Book Value | 154.05 |
| DIGITAL RESET PROJECT 2013-700 | 1,110.60 | Net Book Value | 1,110.60 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 178.40 | Net Book Value | 178.40 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 397.51 | Net Book Value | 397.51 |
| DIGITAL RESET PROJECT 2013-700 | 381.37 | Net Book Value | 381.37 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 2,444.12 | Net Book Value | 2,444.12 |
| DIGITAL RESET PROJECT 2013-700 | 828.39 | Net Book Value | 828.39 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 2,640.61 | Net Book Value | 2,640.61 |
| DIGITAL RESET PROJECT 2013-700 | 2,577.95 | Net Book Value | 2,577.95 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 831.98 | Net Book Value | 831.98 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| FURNITURE EXPANSION ELECTRICAL WORK | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION ELECTRICAL | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 234.83 | Net Book Value | 234.83 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 11.05 | Net Book Value | 11.05 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 177.58 | Net Book Value | 177.58 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 41.76 | Net Book Value | 41.76 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 49.50 | Net Book Value | 49.50 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 57.60 | Net Book Value | 57.60 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 130.30 | Net Book Value | 130.30 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | 307.67 | Net Book Value | 307.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION ELECTRICAL | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 50.56 | Net Book Value | 50.56 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 2.39 | Net Book Value | 2.39 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 38.24 | Net Book Value | 38.24 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 8.99 | Net Book Value | 8.99 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.65 | Net Book Value | 10.65 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 12.42 | Net Book Value | 12.42 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 28.07 | Net Book Value | 28.07 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | 66.26 | Net Book Value | 66.26 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 66.25 | Net Book Value | 66.25 |
| FURNITURE EXPANSION 2014-043 | 66.25 | Net Book Value | 66.25 |
| FURNITURE EXPANSION 2014-043 | 66.25 | Net Book Value | 66.25 |
| FURNITURE EXPANSION 2014-043 | 66.25 | Net Book Value | 66.25 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| ADDED POWER POLES, MOVED & ADDED OUTLETS FOR SAMSUNG OPEN HOUSE AREA | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| ELECTROLUX DISPLAY | - | Net Book Value | - |
| FURNITURE EXPANSION ELECTRICAL | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 257.12 | Net Book Value | 257.12 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.87 | Net Book Value | 336.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 12.09 | Net Book Value | 12.09 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 194.42 | Net Book Value | 194.42 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | 45.73 | Net Book Value | 45.73 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 54.16 | Net Book Value | 54.16 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 63.06 | Net Book Value | 63.06 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | 142.66 | Net Book Value | 142.66 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | 336.86 | Net Book Value | 336.86 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | 4,100.42 | Net Book Value | 4,100.42 |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 356.20 | Net Book Value | 356.20 |
| FURNITURE & FITNESS PROJECT 2013-782 | 351.59 | Net Book Value | 351.59 |
| FURNITURE & FITNESS PROJECT 2013-782 | 214.51 | Net Book Value | 214.51 |
| FURNITURE & FITNESS PROJECT 2013-782 | 623.85 | Net Book Value | 623.85 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 806.85 | Net Book Value | 806.85 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 662.51 | Net Book Value | 662.51 |
| FURNITURE & FITNESS PROJECT 2013-782 | 127.62 | Net Book Value | 127.62 |
| FURNITURE & FITNESS PROJECT 2013-782 | 241.88 | Net Book Value | 241.88 |
| FURNITURE & FITNESS PROJECT 2013-782 | 133.85 | Net Book Value | 133.85 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 1,961.78 | Net Book Value | 1,961.78 |
| FURNITURE EXPANSION PROJECT 2014-400 | 659.36 | Net Book Value | 659.36 |
| FURNITURE EXPANSION PROJECT 2014-400 | 383.00 | Net Book Value | 383.00 |
| FURNITURE EXPANSION DISPLAY WORK 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-400 | 1,024.79 | Net Book Value | 1,024.79 |
| FURNITURE EXPANSION 2014-400 | 178.45 | Net Book Value | 178.45 |
| DISPLAY ELECTRICAL WORK SERTA WALL | 1,681.27 | Net Book Value | 1,681.27 |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | - | Net Book Value | - |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | - | Net Book Value | - |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | 300.00 | Net Book Value | 300.00 |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | 300.00 | Net Book Value | 300.00 |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | 300.00 | Net Book Value | 300.00 |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | 228.97 | Net Book Value | 228.97 |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | - | Net Book Value | - |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | 300.00 | Net Book Value | 300.00 |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | - | Net Book Value | - |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | 300.00 | Net Book Value | 300.00 |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 119.99 | Net Book Value | 119.99 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 119.99 | Net Book Value | 119.99 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 119.99 | Net Book Value | 119.99 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 119.99 | Net Book Value | 119.99 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 119.99 | Net Book Value | 119.99 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 119.99 | Net Book Value | 119.99 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 119.99 | Net Book Value | 119.99 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 119.99 | Net Book Value | 119.99 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 119.99 | Net Book Value | 119.99 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 119.99 | Net Book Value | 119.99 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 119.99 | Net Book Value | 119.99 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 119.99 | Net Book Value | 119.99 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 119.99 | Net Book Value | 119.99 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 119.99 | Net Book Value | 119.99 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 119.99 | Net Book Value | 119.99 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 119.99 | Net Book Value | 119.99 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| INSTALL POWERPOLE AND 12' OF PLUG MOLD ON EACH SIDE OF 2 GONDOLAS | 304.76 | Net Book Value | 304.76 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 121.90 | Net Book Value | 121.90 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 121.90 | Net Book Value | 121.90 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 121.90 | Net Book Value | 121.90 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 121.90 | Net Book Value | 121.90 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 121.90 | Net Book Value | 121.90 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| MOVE ELECTRICAL FOR BOAT GONDOLA | 121.90 | Net Book Value | 121.90 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 70.36 | Net Book Value | 70.36 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 121.90 | Net Book Value | 121.90 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 121.90 | Net Book Value | 121.90 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 121.90 | Net Book Value | 121.90 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | 121.90 | Net Book Value | 121.90 |
| MOVE ELECTRICAL FOR BOAT GONDOLA | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADES | - | Net Book Value | - |
| PLASMA WALL UPGRADES | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| TRAINING ROOM EXPANSION 2014-410 | 904.74 | Net Book Value | 904.74 |
| TRAINING ROOM EXPANSION 2014-410 | 1,825.32 | Net Book Value | 1,825.32 |
| TRAINING ROOM EXPANSION 2014-410 | 1,013.20 | Net Book Value | 1,013.20 |
| FURNITURE EXPANSION PROJECT 2014-043 | 2,617.24 | Net Book Value | 2,617.24 |
| EAST REMODEL 2014-003 | 6,277.39 | Net Book Value | 6,277.39 |
| TERRE HAUTE REMODEL 2014-008 | 654.44 | Net Book Value | 654.44 |
| TRAINING ROOM EXPANSION 2014-410 | 4,813.95 | Net Book Value | 4,813.95 |
| KITCHENAID COUNTERTOP | - | Net Book Value | - |
| ELLA DECKS W/ SEACLIFF EDGE PROFILE - COUNTERTOPS | 5,819.95 | Net Book Value | 5,819.95 |
| OAKMOOR DECKS W/ PIEDMONT EDGE PROFILE | 6,630.41 | Net Book Value | 6,630.41 |
| LANGDON DECKS W/ RIDGELINE EDGE PROFILE - COUNTERTOPS | 5,026.44 | Net Book Value | 5,026.44 |
| BRADSHAW DECKS W/ VOLCANIC EDGE PROFILE - COUNTERTOPS | 3,243.31 | Net Book Value | 3,243.31 |
| GALLOWAY DECKS W/ DOUBLE TREELINE EDGE PROFILE - COUNTERTOPS | 5,254.85 | Net Book Value | 5,254.85 |
| BRITTANICCA DECKS W/ RIDGELINE PERMITER AND BASIN ISLAND EDGES - COUNTERTOPS | 4,911.01 | Net Book Value | 4,911.01 |
| NEVERN DECKS W/ TREELINE EDGE PROFILE - COUNTERTOPS | 5,578.12 | Net Book Value | 5,578.12 |
| MANCHESTER DECKS W/ SUMMIT EDGE PROFILE - COUNTERTOPS | 7,999.28 | Net Book Value | 7,999.28 |
| TORQUAY DECKS W/ BASIN EDGE PROFILE - COUNTERTOPS | 3,670.85 | Net Book Value | 3,670.85 |
| ARMITAGE DECKS W/ RIDGELINE EDGE PROFILE - COUNTERTOPS | 714.43 | Net Book Value | 714.43 |
| DIGITAL RESET PROJECT 2013-700 | 187.66 | Net Book Value | 187.66 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 164.26 | Net Book Value | 164.26 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 2,015.69 | Net Book Value | 2,015.69 |
| DISPLAY INSTALL | 10,699.78 | Net Book Value | 10,699.78 |
| DIGITAL RESET PROJECT 2013-700 | 113.35 | Net Book Value | 113.35 |
| DIGITAL RESET PROJECT 2013-700 | 60.14 | Net Book Value | 60.14 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 130.19 | Net Book Value | 130.19 |
| SCISSOR LIFT RENTAL FOR DIGITAL RESET INSTALL | 136.91 | Net Book Value | 136.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.22 | Net Book Value | 14.22 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 2.56 | Net Book Value | 2.56 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.22 | Net Book Value | 14.22 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 11.69 | Net Book Value | 11.69 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.77 | Net Book Value | 14.77 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.31 | Net Book Value | 15.31 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 8.53 | Net Book Value | 8.53 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.22 | Net Book Value | 14.22 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.22 | Net Book Value | 14.22 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.22 | Net Book Value | 14.22 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.22 | Net Book Value | 14.22 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.22 | Net Book Value | 14.22 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.22 | Net Book Value | 14.22 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 2.29 | Net Book Value | 2.29 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 5.79 | Net Book Value | 5.79 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.67 | Net Book Value | 13.67 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.69 | Net Book Value | 13.69 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.69 | Net Book Value | 13.69 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.69 | Net Book Value | 13.69 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.69 | Net Book Value | 13.69 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.69 | Net Book Value | 13.69 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.69 | Net Book Value | 13.69 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.78 | Net Book Value | 14.78 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.78 | Net Book Value | 14.78 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.78 | Net Book Value | 14.78 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.78 | Net Book Value | 14.78 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.78 | Net Book Value | 14.78 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.78 | Net Book Value | 14.78 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.33 | Net Book Value | 15.33 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.33 | Net Book Value | 15.33 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.33 | Net Book Value | 15.33 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.33 | Net Book Value | 15.33 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 15.33 | Net Book Value | 15.33 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.78 | Net Book Value | 14.78 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.23 | Net Book Value | 14.23 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.23 | Net Book Value | 14.23 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.23 | Net Book Value | 14.23 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.23 | Net Book Value | 14.23 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 14.23 | Net Book Value | 14.23 |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR KIOSK PROJECT | 13.69 | Net Book Value | 13.69 |
| EQUIPMENT RENTAL FOR FURNITURE RESET | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 45.31 | Net Book Value | 45.31 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.36 | Net Book Value | 59.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 2.13 | Net Book Value | 2.13 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 34.26 | Net Book Value | 34.26 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 8.07 | Net Book Value | 8.07 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 9.54 | Net Book Value | 9.54 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 11.11 | Net Book Value | 11.11 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 25.14 | Net Book Value | 25.14 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.35 | Net Book Value | 59.35 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| EQUIPMENT RENTAL FOR FURNITURE RESET | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION EQUIPMENT RENTAL | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.15 | Net Book Value | 10.15 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.28 | Net Book Value | 13.28 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 0.48 | Net Book Value | 0.48 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 7.67 | Net Book Value | 7.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---:|---|---:|
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 1.80 | Net Book Value | 1.80 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 2.13 | Net Book Value | 2.13 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 2.50 | Net Book Value | 2.50 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 5.62 | Net Book Value | 5.62 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | 13.27 | Net Book Value | 13.27 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 7.95 | Net Book Value | 7.95 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | 10.42 | Net Book Value | 10.42 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 0.37 | Net Book Value | 0.37 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 6.01 | Net Book Value | 6.01 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 1.41 | Net Book Value | 1.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 1.67 | Net Book Value | 1.67 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 1.96 | Net Book Value | 1.96 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 4.41 | Net Book Value | 4.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | 10.41 | Net Book Value | 10.41 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| LIFT RENTAL GONDOLA ELECTRICAL WORK 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| KIOSK PROJECT LIFT RENTAL | 269.70 | Net Book Value | 269.70 |
| KIOSK PROJECT LIFT RENTAL | 488.06 | Net Book Value | 488.06 |
| KIOSK PROJECT LIFT RENTAL | 478.02 | Net Book Value | 478.02 |
| KIOSK PROJECT LIFT RENTAL | - | Net Book Value | - |
| KIOSK PROJECT LIFT RENTAL | - | Net Book Value | - |
| KIOSK PROJECT LIFT RENTAL | - | Net Book Value | - |
| KIOSK PROJECT LIFT RENTAL | - | Net Book Value | - |
| KIOSK PROJECT LIFT RENTAL | - | Net Book Value | - |
| KIOSK PROJECT LIFT RENTAL | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION EQUIPMENT RENTAL | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 6.83 | Net Book Value | 6.83 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 0.31 | Net Book Value | 0.31 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 5.17 | Net Book Value | 5.17 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.96 | Net Book Value | 8.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | 1.22 | Net Book Value | 1.22 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 1.44 | Net Book Value | 1.44 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 1.68 | Net Book Value | 1.68 |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | 3.79 | Net Book Value | 3.79 |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | 8.95 | Net Book Value | 8.95 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 137.42 | Net Book Value | 137.42 |
| DIGITAL RESET PROJECT 2013-700 | 110.95 | Net Book Value | 110.95 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 137.42 | Net Book Value | 137.42 |
| DIGITAL RESET PROJECT 2013-700 | 137.42 | Net Book Value | 137.42 |
| DIGITAL RESET PROJECT 2013-700 | 137.42 | Net Book Value | 137.42 |
| DIGITAL RESET PROJECT 2013-700 | 137.42 | Net Book Value | 137.42 |
| DIGITAL RESET PROJECT 2013-700 | 137.42 | Net Book Value | 137.42 |
| DIGITAL RESET PROJECT 2013-700 | 137.42 | Net Book Value | 137.42 |
| DIGITAL RESET PROJECT 2013-700 | 137.42 | Net Book Value | 137.42 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 137.43 | Net Book Value | 137.43 |
| DIGITAL RESET PROJECT 2013-700 | 137.43 | Net Book Value | 137.43 |
| DIGITAL RESET PROJECT 2013-700 | 137.43 | Net Book Value | 137.43 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 137.43 | Net Book Value | 137.43 |
| DIGITAL RESET PROJECT 2013-700 | 137.42 | Net Book Value | 137.42 |
| DIGITAL RESET PROJECT 2013-700 | 137.42 | Net Book Value | 137.42 |
| DIGITAL RESET PROJECT 2013-700 | 110.95 | Net Book Value | 110.95 |
| DIGITAL RESET PROJECT 2013-700 | 137.42 | Net Book Value | 137.42 |
| DIGITAL RESET PROJECT 2013-700 | 137.42 | Net Book Value | 137.42 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 71.32 | Net Book Value | 71.32 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 1,028.54 | Net Book Value | 1,028.54 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Value | Basis | Amount |
|---|---|---|---|
| FURNITURE & FITNESS PROJECT 2013-782 | 666.66 | Net Book Value | 666.66 |
| FURNITURE & FITNESS PROJECT 2013-782 | 330.73 | Net Book Value | 330.73 |
| FURNITURE & FITNESS PROJECT 2013-782 | 1,012.19 | Net Book Value | 1,012.19 |
| FURNITURE & FITNESS PROJECT 2013-782 | 552.42 | Net Book Value | 552.42 |
| FURNITURE & FITNESS PROJECT 2013-782 | 571.41 | Net Book Value | 571.41 |
| FURNITURE & FITNESS PROJECT 2013-782 | 533.34 | Net Book Value | 533.34 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 1,166.66 | Net Book Value | 1,166.66 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 542.86 | Net Book Value | 542.86 |
| DIGITAL RESET PROJECT 2013-700 | 1,474.50 | Net Book Value | 1,474.50 |
| DIGITAL RESET PROJECT 2013-700 | 549.24 | Net Book Value | 549.24 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| CARPENTER FOR DIGITAL CENTER REMODEL | 761.92 | Net Book Value | 761.92 |
| CARPENTER FOR DIGITAL CENTER REMODEL | - | Net Book Value | - |
| CARPENTER FOR DIGITAL CENTER REMODEL | 761.92 | Net Book Value | 761.92 |
| CARPENTER FOR DIGITAL CENTER REMODEL | 380.97 | Net Book Value | 380.97 |
| CARPENTER FOR DIGITAL CENTER REMODEL | 761.92 | Net Book Value | 761.92 |
| CARPENTER FOR DIGITAL CENTER REMODEL | 761.92 | Net Book Value | 761.92 |
| CARPENTER FOR DIGITAL CENTER REMODEL | 761.92 | Net Book Value | 761.92 |
| CARPENTER FOR DIGITAL CENTER REMODEL | - | Net Book Value | - |
| CARPENTER FOR DIGITAL CENTER REMODEL | - | Net Book Value | - |
| CARPENTER FOR DIGITAL CENTER REMODEL | 832.39 | Net Book Value | 832.39 |
| CARPENTER FOR DIGITAL CENTER REMODEL | 832.39 | Net Book Value | 832.39 |
| CARPENTER FOR DIGITAL CENTER REMODEL | 836.19 | Net Book Value | 836.19 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 3,474.26 | Net Book Value | 3,474.26 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 4,096.43 | Net Book Value | 4,096.43 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 4,096.43 | Net Book Value | 4,096.43 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 4,096.43 | Net Book Value | 4,096.43 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 3,729.95 | Net Book Value | 3,729.95 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 4,096.43 | Net Book Value | 4,096.43 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 4,096.43 | Net Book Value | 4,096.43 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 4,096.43 | Net Book Value | 4,096.43 |
| GONDOLA & FIXTURE INSTALLATION | 1,757.14 | Net Book Value | 1,757.14 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 2,890.62 | Net Book Value | 2,890.62 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 4,151.79 | Net Book Value | 4,151.79 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 6,026.79 | Net Book Value | 6,026.79 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 4,207.14 | Net Book Value | 4,207.14 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 4,207.14 | Net Book Value | 4,207.14 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | - | Net Book Value | - |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 4,207.14 | Net Book Value | 4,207.14 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 4,207.14 | Net Book Value | 4,207.14 |
| GONDOLA & FIXTURE RELOCATION BASED ON NEW STORE DESIGN | 4,207.14 | Net Book Value | 4,207.14 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 243.80 | Net Book Value | 243.80 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 284.97 | Net Book Value | 284.97 |
| FURNITURE & FITNESS PROJECT 2013-782 | 284.97 | Net Book Value | 284.97 |
| FURNITURE & FITNESS PROJECT 2013-782 | 284.97 | Net Book Value | 284.97 |
| FURNITURE & FITNESS PROJECT 2013-782 | 454.73 | Net Book Value | 454.73 |
| FURNITURE & FITNESS PROJECT 2013-782 | 243.80 | Net Book Value | 243.80 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 243.80 | Net Book Value | 243.80 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 243.80 | Net Book Value | 243.80 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 243.80 | Net Book Value | 243.80 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 243.80 | Net Book Value | 243.80 |
| FURNITURE & FITNESS PROJECT 2013-782 | 243.80 | Net Book Value | 243.80 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Amount | Type | Value |
|---|---|---|---|
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 243.80 | Net Book Value | 243.80 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 243.80 | Net Book Value | 243.80 |
| FURNITURE & FITNESS PROJECT 2013-782 | 126.70 | Net Book Value | 126.70 |
| FURNITURE & FITNESS PROJECT 2013-782 | 243.80 | Net Book Value | 243.80 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 243.80 | Net Book Value | 243.80 |
| FURNITURE & FITNESS PROJECT 2013-782 | 85.73 | Net Book Value | 85.73 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 243.80 | Net Book Value | 243.80 |
| FURNITURE & FITNESS PROJECT 2013-782 | 243.80 | Net Book Value | 243.80 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 121.17 | Net Book Value | 121.17 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 595.25 | Net Book Value | 595.25 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 666.76 | Net Book Value | 666.76 |
| DISPLAY INSTALL | 80.81 | Net Book Value | 80.81 |
| DISPLAY INSTALL | 977.12 | Net Book Value | 977.12 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 652.51 | Net Book Value | 652.51 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 7,487.98 | Net Book Value | 7,487.98 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 6,089.30 | Net Book Value | 6,089.30 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| RECONFIGURE FIXTURES 2013-312 | - | Net Book Value | - |
| DISPLAY INSTALL | 595.25 | Net Book Value | 595.25 |
| DIGITAL RESET PROJECT 2013-700 | 2,023.43 | Net Book Value | 2,023.43 |
| DIGITAL RESET PROJECT 2013-700 | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 2,438.44 | Net Book Value | 2,438.44 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 122.59 | Net Book Value | 122.59 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 1,800.66 | Net Book Value | 1,800.66 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALLATION | - | Net Book Value | - |
| DISPLAY INSTALLATION | - | Net Book Value | - |
| DISPLAY INSTALLATION | - | Net Book Value | - |
| DISPLAY INSTALLATION | - | Net Book Value | - |
| DISPLAY INSTALLATION | - | Net Book Value | - |
| DISPLAY INSTALLATION | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| INSTALLATION DISPLAYS | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 108.33 | Net Book Value | 108.33 |
| DISPLAY INSTALL | 118.96 | Net Book Value | 118.96 |
| DISPLAY INSTALL | 121.08 | Net Book Value | 121.08 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 242.16 | Net Book Value | 242.16 |
| DISPLAY INSTALL | 242.16 | Net Book Value | 242.16 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 34.90 | Net Book Value | 34.90 |
| DISPLAY INSTALL | 79.50 | Net Book Value | 79.50 |
| DISPLAY INSTALL | - | Net Book Value | - |
| DISPLAY INSTALL | 254.86 | Net Book Value | 254.86 |
| LABOR TO INSTALL APPLIANCE DISPLAYS | 1,634.28 | Net Book Value | 1,634.28 |
| KITCHEN BACKSPLASH INSTALL | 389.05 | Net Book Value | 389.05 |
| KITCHEN BACKSPLASH INSTALL | 386.33 | Net Book Value | 386.33 |
| KITCHEN BACKSPLASH INSTALL | 387.24 | Net Book Value | 387.24 |
| PANEL SET FOR FINELINES 2015-021 | 581.05 | Net Book Value | 581.05 |
| DISPLAY REMODEL 2015-067 | 2,336.43 | Net Book Value | 2,336.43 |
| BLACK OVEN PANEL 2015-021 | 151.78 | Net Book Value | 151.78 |
| KITCHEN DISPLAY SETUP | 1,289.82 | Net Book Value | 1,289.82 |
| THERMADOR KITCHEN - CAMBRIA COUNTERTOPS - MANCHESTER W/ 2 COOKTOP CUTOUTS - 87SF | 5,450.45 | Net Book Value | 5,450.45 |
| KITCHEN AID KITCHEN - CAMBRIA COUNTERTOPS - BRADSHAW W/ 2 COOKTOP CUTOUTS - 72SF | 4,510.71 | Net Book Value | 4,510.71 |
| VIKING KITCHEN - CAMBRIA COUNTERTOPS - TORQUAY - 74SF | 4,636.02 | Net Book Value | 4,636.02 |
| JENN AIR KITCHEN - CAMBRIA COUNTERTOPS - LANGDON - 81SF | 5,074.55 | Net Book Value | 5,074.55 |
| CAFÃ‰ PROFILE KITCHEN - CAMBRIA COUNTERTOPS - OAKMOOR - 36SF | 2,255.36 | Net Book Value | 2,255.36 |
| MONOGRAM KITCHEN - CAMBRIA COUNTERTOPS - BRITTANICCA - 71SF | 4,448.06 | Net Book Value | 4,448.06 |
| BOSCH KITCHEN - CAMBRIA COUNTERTOPS - ELLA W/ COOKTOP CUTOUT - 95SF | 5,951.63 | Net Book Value | 5,951.63 |
| SUB ZERO/WOLF - CAMBRIA COUNTERTOPS - NEVERN W/ COOKTOP CUTOUT - 111SF | 6,954.01 | Net Book Value | 6,954.01 |
| MIELE - CAMBRIA COUNTERTOPS - GALLOWAY W/ COOKTOP CUTOUT - 71SF | 4,448.07 | Net Book Value | 4,448.07 |
| MODIFY CABINETS AND INSTALL APPLIANCES/ELECTRICAL FOR MIELE KITCHEN | 433.64 | Net Book Value | 433.64 |
| INSTALL WALL CABINETS & SHELF FOR BOSCH KITCHEN VENTILATION UNIT | 837.37 | Net Book Value | 837.37 |
| INSTALL PLATFORM & APPLIANCES FOR VIKING KITCHEN | 239.25 | Net Book Value | 239.25 |
| DISPLAY INSTALL | 1,074.15 | Net Book Value | 1,074.15 |
| DISPLAY INSTALL | 2,897.22 | Net Book Value | 2,897.22 |
| YLABOR    FOR INSTALLATION OF PLASMA DISPLAYS    NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF PLASMA DISPLAYS    NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF PLASMA DISPLAYS    NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF PLASMA DISPLAYS    NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF PLASMA DISPLAYS    NT | - | Net Book Value | - |
| LABOR TO INSTALL KITCHEN DISPLAYS | 312.50 | Net Book Value | 312.50 |
| AUDIO WALL WIRING | - | Net Book Value | - |
| AUDIO WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL | - | Net Book Value | - |
| TV DISPLAY PLASMA WALL WIRING | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL TVC #113 | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | 304.74 | Net Book Value | 304.74 |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE & FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| DISPLAY INSTALL | - | Net Book Value | - |
| SCISSOR LIFT RENTAL FOR DISPLAY INSTALL | 996.90 | Net Book Value | 996.90 |
| FURNITURE EXPANSION PROJECT 2014-043 | 480.58 | Net Book Value | 480.58 |
| FURNITURE EXPANSION PROJECT 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-400 | 223.70 | Net Book Value | 223.70 |
| FURNITURE EXPANSION PROJECT 2014-400 | 225.56 | Net Book Value | 225.56 |
| FURNITURE EXPANSION PROJECT 2014-400 | 215.15 | Net Book Value | 215.15 |
| FURNITURE EXPANSION PROJECT 2014-400 | 240.87 | Net Book Value | 240.87 |
| SCISSOR LIFT RENTAL DISPLAY WORK | 1,389.53 | Net Book Value | 1,389.53 |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL UPGRADE | - | Net Book Value | - |
| PLASMA WALL WIRING | - | Net Book Value | - |
| KITCHEN CABINET HARDWARE INSTALL | 1,750.72 | Net Book Value | 1,750.72 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| KITCHEN CABINET HARDWARE INSTALL | 1,863.93 | Net Book Value | 1,863.93 |
| REWORK INFO CENTER AND STORE DISPLAYS PER RESET DESIGN | 3,694.88 | Net Book Value | 3,694.88 |
| LABOR TO INSTALL HOOD DISPLAY | 681.84 | Net Book Value | 681.84 |
| LABOR TO INSTALL HOOD DISPLAY | 734.51 | Net Book Value | 734.51 |
| LABOR TO INSTALL HOOD DISPLAY | 122.26 | Net Book Value | 122.26 |
| LABOR AND MATERIAL TO BUILD BACKERS & CABINETS FOR HOOD DISPLAY | 805.85 | Net Book Value | 805.85 |
| LABOR AND MATERIAL TO BUILD BACKERS & CABINETS FOR HOOD DISPLAY | 1,371.42 | Net Book Value | 1,371.42 |
| LABOR AND MATERIAL TO BUILD BACKERS & CABINETS FOR HOOD DISPLAY | 1,396.19 | Net Book Value | 1,396.19 |
| LABOR AND MATERIAL TO BUILD BACKERS & CABINETS FOR HOOD DISPLAY | 2,036.19 | Net Book Value | 2,036.19 |
| LABOR AND MATERIAL TO BUILD BACKERS & CABINETS FOR HOOD DISPLAY | 2,036.19 | Net Book Value | 2,036.19 |
| LABOR AND MATERIAL TO BUILD BACKERS & CABINETS FOR HOOD DISPLAY | 440.96 | Net Book Value | 440.96 |
| LABOR TO INSTALL INFO CENTER | 1,105.06 | Net Book Value | 1,105.06 |
| LABOR TO INSTALL KITCHEN AID DISPLAY | 1,105.06 | Net Book Value | 1,105.06 |
| INSTALL 4 CABINETS, 5 BACKERS FOR KITCHEN HOODS, & INSTALL MICROWAVE | 2,147.09 | Net Book Value | 2,147.09 |
| STAINED CABINETS, ROUTED & INSTALLED REFRIGERATOR DOORS | 2,210.49 | Net Book Value | 2,210.49 |
| INSTALL CABINET DOORS & FINISH TRIM ON KITCHEN ISLAND DISPLAY | 593.94 | Net Book Value | 593.94 |
| LABOR & MATERIALS TO INSTALL SMALL APPLIANCE CABINETS | 5,080.95 | Net Book Value | 5,080.95 |
| LABOR TO BUILD MICROWAVE STAND | 806.67 | Net Book Value | 806.67 |
| LABOR TO BUILD OVEN DISPLAY | 1,100.00 | Net Book Value | 1,100.00 |
| LABOR TO BUILD OVEN DISPLAY | 1,156.80 | Net Book Value | 1,156.80 |
| LABOR TO INSTALL SLATWALL | 681.84 | Net Book Value | 681.84 |
| LABOR TO INSTALL SLATWALL | 734.51 | Net Book Value | 734.51 |
| LABOR TO INSTALL SLATWALL | 122.26 | Net Book Value | 122.26 |
| LABOR & MATERIALS TO BUILD AND INSTALL SMALL APPLIANCE CABINET | 5,592.86 | Net Book Value | 5,592.86 |
| LABOR & MATERIALS TO BUILD AND INSTALL SMALL APPLIANCE CABINET | 4,194.65 | Net Book Value | 4,194.65 |
| LABOR & MATERIALS TO BUILD AND INSTALL SMALL APPLIANCE CABINET | 5,701.34 | Net Book Value | 5,701.34 |
| AUDIO WALL WIRING | - | Net Book Value | - |
| AUDIO WALL / ROOM REMODEL | - | Net Book Value | - |
| AUDIO WALL DISPLAY | - | Net Book Value | - |
| AUDIO WALL WIRING | - | Net Book Value | - |
| BOSE     WIRING FOR BOSE WALL DISPLAY MTI          NT | - | Net Book Value | - |
| BOSE     BOSE WALL DISPLAY MTI                NT | - | Net Book Value | - |
| BOSE     WIRING FOR BOSE WALL DISPLAY MTI        NT | - | Net Book Value | - |
| BOSE     SWITCHING FOR BOSE WALL DISPLAY          NT | - | Net Book Value | - |
| KITCHENAID DISPLAY | - | Net Book Value | - |
| CAR AUDIO   GONDOLAS FOR DISPLAY | - | Net Book Value | - |
| CAR AUDIO  PANELS SHELVING & GLASS DISPLAY FOR CAR AUDIO     NT | - | Net Book Value | - |
| CAR AUDIO INFO CENTER          18099 | - | Net Book Value | - |
| CAR AUDIO  INFO CENTER VIEWCASES CHECK-OUT COUNTER        NT | - | Net Book Value | - |
| CAR AUDIO  LOUISVILLE REMODEL           NT | - | Net Book Value | - |
| CAR AUDIO  WORKBENCH AUTO(CAR INSTALL BAY)      7117 | - | Net Book Value | - |
| CAR AUDIO  WORKBENCH AUTO WORKBENCH(IN CAR INSTALL BAY)    7335 | - | Net Book Value | - |
| COUNTER   9'                     1212 | - | Net Book Value | - |
| COUNTER   6' CASHIER SPLIT-LEVEL          1811 | - | Net Book Value | - |
| CASHWRAP   5' CASHWRAP                 4582 | - | Net Book Value | - |
| CASHWRAP   5' CASHWRAP                 4583 | - | Net Book Value | - |
| CASHWRAP   12' CASHWRAP               4584 | - | Net Book Value | - |
| COUNTER   5' CASHWRAP COUNTER          4649 | - | Net Book Value | - |
| COUNTER   5' CASHWRAP COUNTER          4650 | - | Net Book Value | - |
| COUNTER   12' CASHWRAP COUNTER         4651 | - | Net Book Value | - |
| CASHWRAP   5' CASHWRAP COUNTER          4930 | - | Net Book Value | - |
| CASHWRAP   5' CASHWRAP COUNTER          8980 | - | Net Book Value | - |
| CASHWRAP   12' CASHWRAP COUNTER         8978 | - | Net Book Value | - |
| COUNTER   5' CASHWRAP                 5184 | - | Net Book Value | - |
| COUNTER   5' CASHWRAP                 5185 | - | Net Book Value | - |
| COUNTER   12' CASHWRAP                5183 | - | Net Book Value | - |
| COUNTER   12' MAIN CASHIER COUNTER          5403 | - | Net Book Value | - |
| CASHWRAP   14' SERVICE             5340 | - | Net Book Value | - |
| CASHWRAP   SMALL PRODUCTS          5304 | - | Net Book Value | - |
| CUST SERV  CUSTOMER SERVICE CASHWRAP          6999 | - | Net Book Value | - |
| CASHWRAP   SMALL PRODUCTS AREA CASHWRAP/GONDOLAS      6985 | - | Net Book Value | - |
| CUST SERV  CUSTOMER SERVICE CASHWRAP          7538 | - | Net Book Value | - |
| CASHWRAP   SMALL PRODUCTS CASHWRAP         7539 | - | Net Book Value | - |
| CUST SERV  CUSTOMER SERVICE CASHWRAP CAP & ASSOCIATES     7916 | - | Net Book Value | - |
| CUST SERV  MAIN CASHIER CASHWRAP CAP & ASSOCIATES          7918 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | | Net Book Value | |
|---|---|---|---|
| CASHWRAP  SMALL PRODUCTS CASHWRAP CAP & ASSOCIATES      7921 | - | Net Book Value | - |
| CUST SERV  CUSTOMER SERVICE COUNTER CAP & ASSOCIATES      9118 | - | Net Book Value | - |
| CASHWRAP  CASHIER & WRAP COUNTER CAP & ASSOCIATES      9119 | - | Net Book Value | - |
| CASHWRAP  MAIN CASHIER AREA DESK HORIZON TERRA      9587 | - | Net Book Value | - |
| COUNTER  CASHIER COUNTER WRAP | - | Net Book Value | - |
| COUNTER  CASHIER COUNTER WRAP | - | Net Book Value | - |
| CASHWRAP  ISLAND CASHIER PIT      16142 | - | Net Book Value | - |
| CASHWRAP  CASHIER CHECK OUT LANE      16124 | - | Net Book Value | - |
| CASHWRAP  CASHIER CHECK OUT LANE      16125 | - | Net Book Value | - |
| CASHWRAP  CASHIER CHECK OUT LANE      16126 | - | Net Book Value | - |
| CASHWRAP  CASHIER CHECK OUT LANE      16127 | - | Net Book Value | - |
| CASHWRAP  CASHIER CHECK OUT LANE      16128 | - | Net Book Value | - |
| CASHWRAP  MAIN CASHIER AREA      16129 | - | Net Book Value | - |
| CASHWRAP  CASHIER CHECK OUT COUNTER      16641 | - | Net Book Value | - |
| CASHWRAP  CASHIER CHECK OUT COUNTER      16642 | - | Net Book Value | - |
| CASHWRAP  CASHIER CHECK OUT COUNTER      16643 | - | Net Book Value | - |
| CUSTOMER SERVICE COUNTER | - | Net Book Value | - |
| CASHWRAP  CASHIER / MGR PIT      NT | - | Net Book Value | - |
| CASHWRAP  CASHIER / MANAGER PIT W/O BASES      NT | - | Net Book Value | - |
| CASHWRAP  CHECK-OUT RETURN      17240 | - | Net Book Value | - |
| CASHWRAP  CHECK-OUT RETURN      17241 | - | Net Book Value | - |
| CASHWRAP  CHECK-OUT RETURN      17245 | - | Net Book Value | - |
| CASHWRAP  CHECK-OUT RETURN      17242 | - | Net Book Value | - |
| CASHWRAP  CHECK-OUT RETURN      17243 | - | Net Book Value | - |
| CASHWRAP  CHECK-OUT RETURN      17244 | - | Net Book Value | - |
| COUNTER  COMMERCIAL COUNTERTOP      17253 | - | Net Book Value | - |
| COUNTER  COMMERCIAL COUNTER      17295 | - | Net Book Value | - |
| CASHWRAP  CHECKOUT RETURN      17296 | - | Net Book Value | - |
| CASHWRAP  CHECKOUT RETURN      17297 | - | Net Book Value | - |
| CASHWRAP  CASHPIT/MGR STATION      17553 | - | Net Book Value | - |
| CASHWRAP  CUSTOMER SERVICE CASHWRAP      17554 | - | Net Book Value | - |
| COUNTER  COMMERCIAL REP WORKSTATION 6.5' X 6.5'      NT | - | Net Book Value | - |
| CASHWRAP  COMMERCIAL COUNTER      18102 | - | Net Book Value | - |
| CASHWRAP  CHECKOUT RETURNS      18071 | - | Net Book Value | - |
| CASHWRAP  CHECKOUT RETURNS      18072 | - | Net Book Value | - |
| CASHWRAP  CUSTOMER SERVICE WRAP      18101 | - | Net Book Value | - |
| CASHWRAP  CASH PIT/MGR STATION      18086 | - | Net Book Value | - |
| COUNTER      20020 | - | Net Book Value | - |
| CASHWRAP      20001 | - | Net Book Value | - |
| CASHWRAP      20002 | - | Net Book Value | - |
| CASHWRAP  CASH PIT WRAP NT      NT | - | Net Book Value | - |
| CUSTOMER SERVICE WRAP | - | Net Book Value | - |
| COUNTER  COMMERCIAL COUNTER      NT | - | Net Book Value | - |
| CASHWRAP  RIGHT HAND CUSTOMER CHECK-OUT COUNTER      19029 | - | Net Book Value | - |
| CASHWRAP  LEFT HAND CUSTOMER CHECK OUT COUNTER      19030 | - | Net Book Value | - |
| CASHWRAP  CASHIER  MANAGER'S STATION      21019 | - | Net Book Value | - |
| CUST SVC  CHECK-OUT COUNTER MAIN CUST SVC AREA      21024 | - | Net Book Value | - |
| COUNTER  CABINETS & COUNTERS SC NESTEL      NT | - | Net Book Value | - |
| COUNTER  CABINETS & COUNTERS SC NESTEL      NT | - | Net Book Value | - |
| COUNTER  COMMERCIAL COUNTER      NT | - | Net Book Value | - |
| COOKTOP  28' MICROWAVE / BUILT-IN OVEN DISPLAY      NT | - | Net Book Value | - |
| COOKTOP  48'BUILT IN RANGE DISPLAY W/MICROWAVE COUNTER    NT | - | Net Book Value | - |
| COOKTOP  COOKTOP MICROWAVE HOOD CABINET DISPLAY HORIZON    NT | - | Net Book Value | - |
| COOKTOP  KITCHEN/COOKTOP/HOOD/MICROWAVE DISPLAY HORIZON    NT | - | Net Book Value | - |
| COOKTOP  KITCHEN/COOKTOP/HOOD/MICROWAVE DISPLAY HORIZON    NT | - | Net Book Value | - |
| COOKTOP  KITCHEN/COOKTOP/HOOD/MICROWAVE DISPLAY HORIZON    NT | - | Net Book Value | - |
| COOKTOP  COOKTOP / MWO DISPLAY      NT | - | Net Book Value | - |
| COOKTOP  COOKTOP DISPLAY      NT | - | Net Book Value | - |
| COOKTOP  COOKTOP PDISPLAY      18673 | - | Net Book Value | - |
| COOKTOP  COOKTOP DISPLAY      18674 | - | Net Book Value | - |
| COOKTOP  COOKTOP DISPLAY  / MW DISPLAY      20030 | - | Net Book Value | - |
| DIGITALCEN PEARSON HH GREGG DIGITAL DISPLAY      15972 | - | Net Book Value | - |
| DIGITALCEN PEARSON HH GREGG DIGITAL DISPLAY      15973 | - | Net Book Value | - |
| DIGITALCEN PEARSON HH GREGG DIGITAL DISPLAY      15975 | - | Net Book Value | - |
| DIGITALCEN PEARSON HH GREGG DIGITAL DISPLAY      15976 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| DIGITALCEN PEARSON HH GREGG DIGITAL DISPLAY | 15979 | - | Net Book Value | - |
| DIGITALCEN PEARSON HH GREGG DIGITAL DISPLAY | 15980 | - | Net Book Value | - |
| DIGITALCEN PEARSON HH GREGG DIGITAL DISPLAY | 15982 | - | Net Book Value | - |
| DIGITALCEN PEARSON HH GREGG DIGITAL DISPLAY | 15983 | - | Net Book Value | - |
| DIGITALCEN PEARSON HH GREGG DIGITAL DISPLAY | 15984 | - | Net Book Value | - |
| DIGITALCEN PEARSON HH GREGG DIGITAL DISPLAY | 15986 | - | Net Book Value | - |
| DIGITALCEN PEARSON HH GREGG DIGITAL DISPLAY | 15987 | - | Net Book Value | - |
| DIGITALCEN PEARSON HH GREGG DIGITAL DISPLAY | 15989 | - | Net Book Value | - |
| DIGITALCEN PEARSON HH GREGG DIGITAL DISPLAY | 15990 | - | Net Book Value | - |
| DIGITALCEN DIGITAL SELLING CENTER | 20765 | - | Net Book Value | - |
| DIGITALCEN DIGITAL SELLING CENTER | NT | - | Net Book Value | - |
| DIGITALCEN DIG ISLAND VIEWCASES REGISTER CAMCORD DISPLAY    NT | | - | Net Book Value | - |
| DIGITALCEN DIGITAL SELLING CENTER | NT | - | Net Book Value | - |
| DIGITALCEN DIGITAL SELLING CENTER | NT | - | Net Book Value | - |
| DIGITALCEN DIGITAL SELLING CENTER | NT | - | Net Book Value | - |
| DIGITALCEN DIGITAL SELLING CENTER | NT | - | Net Book Value | - |
| DIGITALCEN DIGIT ISLAND VIEWCASES REGISTER CAMCORD DISPLAY   NT | | - | Net Book Value | - |
| DIGITALCEN DIGIT ISLAND VIEWCASES REGISTER CAMCORD DISPLAY   NT | | - | Net Book Value | - |
| DIGITALCEN DIGITAL ISLAND  CC DISPLAY  VIEWCASES  REGISTER   NT | | - | Net Book Value | - |
| DIGITALCEN DIGITAL ISLAND  CC DISPLAY  VIEWCASES  WORKSTATION NT | | - | Net Book Value | - |
| DIGITALCEN DIGITAL CENTER CONSRTUCT CASH PIT  VIEWCASES   19692 | | - | Net Book Value | - |
| DIGITALCEN REWORK DIGITAL ISLAND FLAT TOP | NT | - | Net Book Value | - |
| DIGITALCEN REWORK DIGITAL ISLAND FLAT TOP | NT | - | Net Book Value | - |
| DIGITALCEN REWORK DIGITAL ISLAND FLAT TOP | NT | - | Net Book Value | - |
| DIGITALCEN REWORK DIGITAL ISLAND FLAT TOP | NT | - | Net Book Value | - |
| DIGITALCEN REWORK DIGITAL ISLAND FLAT TOP | NT | - | Net Book Value | - |
| DIGITALCEN REWORK DIGITAL ISLAND FLAT TOP | NT | - | Net Book Value | - |
| DIGITALCEN REWORK DIGITAL ISLAND FLAT TOP | NT | - | Net Book Value | - |
| DIGITALCEN REWORK DIGITAL ISLAND FLAT TOP | NT | - | Net Book Value | - |
| DIGITALCEN REWORK DIGITAL ISLAND FLAT TOP | NT | - | Net Book Value | - |
| DIGITALCEN REWORK DIGITAL ISLAND FLAT TOP | NT | - | Net Book Value | - |
| DIGITALCEN REWORK DIGITAL ISLAND FLAT TOP | NT | - | Net Book Value | - |
| DIGITALCEN CABLES AND CLAMPS FOR DIGI CNTR | NT | - | Net Book Value | - |
| DIGITALCEN CABLES AND CLAMPS FOR DIGI CNTR | NT | - | Net Book Value | - |
| DIGITALCEN CABLES AND CLAMPS FOR DIGI CNTR | NT | - | Net Book Value | - |
| DIGITALCEN 21' X 29' COUNTERTOP W/ VIEWCASES  POSSTATION  17251 | | - | Net Book Value | - |
| DIGITALCEN IMPROVEMENTS TO NEW DVD DISPLAY | NT | - | Net Book Value | - |
| DIGITALCEN SECURITY TETHERS  CABLE | NT | - | Net Book Value | - |
| DIGITALCEN DIGITAL ISLAND | 17294 | - | Net Book Value | - |
| DIGITALCEN DIGITALCENTER | 18094 | - | Net Book Value | - |
| DIGITALCEN TRUSS FOR DIGITAL CENTER | NT | - | Net Book Value | - |
| DIGITALCEN DIGITAL ISLAND | 20028 | - | Net Book Value | - |
| DIGITALCEN MODULE AUTOSWITCH STAND POWER SUPPLY | NT | - | Net Book Value | - |
| DIGITALCEN REWORK DIGITAL ISLAND FLAT TOP | NT | - | Net Book Value | - |
| DISHWASHER DISHWASHER WHIRLPOOL DU5500R #F31410020 | 3574 | - | Net Book Value | - |
| DW DISPLAY 4-STATION | 6939 | - | Net Book Value | - |
| DW DISPLAY 4-STATION | 6940 | - | Net Book Value | - |
| DW DISPLAY DISHWASHER DISPLAY 4-STATION | 7510 | - | Net Book Value | - |
| DW DISPLAY DISHWASHER DISPLAY 4-STATION | 7511 | - | Net Book Value | - |
| DW DISPLAY DISHWASHER DISPLAY 4-STATION | 7512 | - | Net Book Value | - |
| DW DISPLAY DISHWASHER DISPLAY 4-STATION | 7513 | - | Net Book Value | - |
| DW DISPLAY DISHWASHER DISPLAY 4-STATION | 7514 | - | Net Book Value | - |
| DW DISPLAY DISHWASHER DISPLAY 4-STATION | 7515 | - | Net Book Value | - |
| DW DISPLAY DISHWASHER DISPLAY 4-STATION | 7516 | - | Net Book Value | - |
| DW DISPLAY   UNIT DISHWASHER DISPLAY | | - | Net Book Value | - |
| DW DISPLAY   UNIT DISHWASHER DISPLAY | | - | Net Book Value | - |
| DW DISPLAY   UNIT DISHWASHER DISPLAY | | - | Net Book Value | - |
| DW DISPLAY   UNIT DISHWASHER DISPLAY | | - | Net Book Value | - |
| DW DISPLAY   UNIT DISHWASHER DISPLAY | | - | Net Book Value | - |
| DW DISPLAY   UNIT DISHWASHER DISPLAY | | - | Net Book Value | - |
| DW DISPLAY   UNIT DISHWASHER DISPLAY | | - | Net Book Value | - |
| DW DISPLAY 6 UNIT DISHWASHER DISPLAY | 16112 | - | Net Book Value | - |
| DW DISPLAY 6 UNIT DISHWASHER DISPLAY | 16113 | - | Net Book Value | - |
| DW DISPLAY 6 UNIT DISHWASHER DISPLAY | 16114 | - | Net Book Value | - |
| DW DISPLAY 6 UNIT DISHWASHER DISPLAY | 16115 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | | |
|---|---|---|---|---|---|
| DW DISPLAY 6 UNIT DISHWASHER DISPLAY | 16116 | | - | Net Book Value | - |
| DW DISPLAY 6 UNIT DISHWASHER DISPLAY | 16117 | | - | Net Book Value | - |
| DW DISPLAY 6 UNIT DISHWASHER DISPLAY | 16118 | | - | Net Book Value | - |
| DW DISPLAY | 17217 | | - | Net Book Value | - |
| DW DISPLAY | 17218 | | - | Net Book Value | - |
| DW DISPLAY | 17219 | | - | Net Book Value | - |
| DW DISPLAY | 17220 | | - | Net Book Value | - |
| DW DISPLAY | 17221 | | - | Net Book Value | - |
| DW DISPLAY | 17222 | | - | Net Book Value | - |
| DW DISPLAY | 17223 | | - | Net Book Value | - |
| DW DISPLAY | 17556 | | - | Net Book Value | - |
| DW DISPLAY | 17557 | | - | Net Book Value | - |
| DW DISPLAY | 17558 | | - | Net Book Value | - |
| DW DISPLAY | 17559 | | - | Net Book Value | - |
| DW DISPLAY | 17560 | | - | Net Book Value | - |
| DW DISPLAY | 17561 | | - | Net Book Value | - |
| DW DISPLAY | 17562 | | - | Net Book Value | - |
| DW DISPLAY | 17274 | | - | Net Book Value | - |
| DW DISPLAY | 17275 | | - | Net Book Value | - |
| DW DISPLAY | 17276 | | - | Net Book Value | - |
| DW DISPLAY | 17277 | | - | Net Book Value | - |
| DW DISPLAY | 17278 | | - | Net Book Value | - |
| DW DISPLAY | 17279 | | - | Net Book Value | - |
| DW DISPLAY | 17280 | | - | Net Book Value | - |
| DISHWASHER 4-UNIT GREY/RED DISPLAYS | 18074 | | - | Net Book Value | - |
| DISHWASHER 4-UNIT GREY/RED DISPLAY | 18075 | | - | Net Book Value | - |
| DISHWASHER 4-UNIT GREY/RED DISPLAY | 18076 | | - | Net Book Value | - |
| DISHWASHER 4-UNIT GREY/RED DISPLAY | 18077 | | - | Net Book Value | - |
| DISHWASHER 4-UNIT GREY/RED DISPLAY | 18081 | | - | Net Book Value | - |
| DISHWASHER 4-UNIT GREY/RED DISPLAY | 18079 | | - | Net Book Value | - |
| DISHWASHER 4-UNIT GREY/RED DISPLAY | 18080 | | - | Net Book Value | - |
| DW DISPLAY FOUR UNIT  TWO-SIDED | 17760 | | - | Net Book Value | - |
| DW DISPLAY FOUR UNIT  TWO-SIDED | 17763 | | - | Net Book Value | - |
| DW DISPLAY FOUR UNIT  TWO-SIDED | 17764 | | - | Net Book Value | - |
| DW DISPLAY FOUR UNIT  TWO-SIDED | 17765 | | - | Net Book Value | - |
| DW DISPLAY FOUR UNIT  TWO-SIDED | 17766 | | - | Net Book Value | - |
| DW DISPLAY FOUR UNIT  TWO-SIDED | 17767 | | - | Net Book Value | - |
| DW DISPLAY FOUR UNIT  TWO-SIDED | 17768 | | - | Net Book Value | - |
| DW DISPLAY | 20010 | | - | Net Book Value | - |
| DW DISPLAY | 20011 | | - | Net Book Value | - |
| DW DISPLAY | 20012 | | - | Net Book Value | - |
| DW DISPLAY | 20013 | | - | Net Book Value | - |
| DW DISPLAY | 20014 | | - | Net Book Value | - |
| DW DISPLAY | 20015 | | - | Net Book Value | - |
| DW DISPLAY | 20016 | | - | Net Book Value | - |
| DW DISPLAY | 21217 | | - | Net Book Value | - |
| DW DISPLAY | 21218 | | - | Net Book Value | - |
| DW DISPLAY | 21219 | | - | Net Book Value | - |
| DW DISPLAY | | | - | Net Book Value | - |
| DW DISPLAY | 21221 | | - | Net Book Value | - |
| DW DISPLAY | 21222 | | - | Net Book Value | - |
| DW DISPLAY | 21223 | | - | Net Book Value | - |
| DW DISPLAY | 19023 | | - | Net Book Value | - |
| DW DISPLAY | 19024 | | - | Net Book Value | - |
| DW DISPLAY | 19019 | | - | Net Book Value | - |
| DW DISPLAY | 19020 | | - | Net Book Value | - |
| DW DISPLAY | 19022 | | - | Net Book Value | - |
| DW DISPLAY | 19025 | | - | Net Book Value | - |
| DW DISPLAY | 19021 | | - | Net Book Value | - |
| DISPOSAL  DISPOSAL DISPLAY CAP & ASSOCIATES | 9000 | | - | Net Book Value | - |
| DVDDISPLAY DVD DISPLAY CAP & ASSOCIATES | 8959 | | - | Net Book Value | - |
| DVDDISPLAY NEW PROTO DVD DISPLAY | 15678 | | - | Net Book Value | - |
| DVDDISPLAY RCA ARCH DISPLAY WHITE W/ SHELVES | 20212 | | - | Net Book Value | - |
| COUNTERTOP  COMMERCIAL COUNTER IN NORTH | | | - | Net Book Value | - |
| COUNTERTOP | NT | | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| COUNTERTOP BREAKROOM COUNTERTOP | NT | - | Net Book Value | - |
| COUNTER TOP | | - | Net Book Value | - |
| GONDOLAS | | - | Net Book Value | - |
| PLATFORM  STAGE FOR TRAINING CENTER | NT | - | Net Book Value | - |
| GONDOLA  32' DOUBLE-SIDED (16 DECKS) | 5284 | - | Net Book Value | - |
| GONDOLA  36' DOUBLE-SIDED (18 DECKS) | 5285 | - | Net Book Value | - |
| GONDOLA  40' DOUBLE-SIDED (20 DECKS) | 5286 | - | Net Book Value | - |
| COUNTERTOP RESTROOM COUNTERTOP | NT | - | Net Book Value | - |
| GONDOLA  12' DOUBLE-SIDED | 1873 | - | Net Book Value | - |
| GONDOLA  12' DOUBLE-SIDED | 1873 | - | Net Book Value | - |
| GONDOLA  16' DOUBLE-SIDED (6 DECKS) | 4564 | - | Net Book Value | - |
| GONDOLA  8' DOUBLE-SIDED (4 DECKS) | 4565 | - | Net Book Value | - |
| GONDOLA  8' DOUBLE-SIDED (4 DECKS) | 4566 | - | Net Book Value | - |
| GONDOLA  8' DOUBLE-SIDED (4 DECKS) | 4568 | - | Net Book Value | - |
| GONDOLA  12' DOUBLE-SIDED (4 DECKS) | | - | Net Book Value | - |
| GONDOLA  4' END CAP (W/BASE) | 4570 | - | Net Book Value | - |
| GONDOLA  4' END CAP (W/BASE) | 4571 | - | Net Book Value | - |
| GONDOLA  4' END CAP (W/BASE) | | - | Net Book Value | - |
| GONDOLA  4' END CAP (W/BASE) | 4573 | - | Net Book Value | - |
| GONDOLA  4' END CAP (W/BASE) | 4574 | - | Net Book Value | - |
| GONDOLA  4' END CAP (W/BASE) | 4575 | - | Net Book Value | - |
| GONDOLA  4' END CAP (W/BASE) | 4576 | - | Net Book Value | - |
| GONDOLA  4' END CAP (W/BASE) | 4577 | - | Net Book Value | - |
| GONDOLA  4' END CAP (W/BASE) | 4578 | - | Net Book Value | - |
| GONDOLA  4' END CAP (W/BASE) | 4579 | - | Net Book Value | - |
| GONDOLA  4' END CAP (W/BASE) | 4580 | - | Net Book Value | - |
| GONDOLA  16' DOUBLE-SIDED (8 DECKS) | 4645 | - | Net Book Value | - |
| GONDOLA  16' DOUBLE-SIDED (5 DECKS) | 8895 | - | Net Book Value | - |
| GONDOLA  16' DOUBLE-SIDED (6 DECKS) | 4627 | - | Net Book Value | - |
| GONDOLA  12' DOUBLE-SIDED (6 DECKS) | 4628 | - | Net Book Value | - |
| GONDOLA  12' DOUBLE-SIDED (6 DECKS) | 4629 | - | Net Book Value | - |
| GONDOLA  12' DOUBLE-SIDED (6 DECKS) | 4630 | - | Net Book Value | - |
| GONDOLA  12' DOUBLE-SIDED (6 DECKS) | 4631 | - | Net Book Value | - |
| GONDOLA  12' DOUBLE-SIDED (6 DECKS) | 4632 | - | Net Book Value | - |
| GONDOLA  12' DOUBLE-SIDED (6 DECKS) | 4633 | - | Net Book Value | - |
| GONDOLA  12' DOUBLE-SIDED (6 DECKS) | 4634 | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | 4635 | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | 4636 | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | 4637 | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | 4638 | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | 4639 | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | 4640 | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | 4641 | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | 4642 | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | 8894 | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | 8896 | - | Net Book Value | - |
| GONDOLA  60' COMPUTER SHELVING | NT | - | Net Book Value | - |
| GONDOLA  42' COMPUTER SHELVING | NT | - | Net Book Value | - |
| GONDOLA  60' COMPUTER SHELVING | NT | - | Net Book Value | - |
| GONDOLA  42' COMPUTER SHELVING | NT | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | 4906 | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | 4908 | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | 8982 | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | 8983 | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | 4912 | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | 4913 | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | 4914 | - | Net Book Value | - |
| GONDOLA  4' END CAP W/BASE | 4915 | - | Net Book Value | - |
| GONDOLA  12' DOUBLE-SIDED (6 DECKS) | | - | Net Book Value | - |
| GONDOLA  28' DOUBLE-SIDED (6 DECKS) | | - | Net Book Value | - |
| GONDOLA  12' DOUBLE-SIDED (6 DECKS) | 4918 | - | Net Book Value | - |
| GONDOLA  12' DOUBLE-SIDED (6 DECKS) | 4919 | - | Net Book Value | - |
| GONDOLA  12' DOUBLE-SIDED (6 DECKS) | 4920 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| GONDOLA | 12' DOUBLE-SIDED (6 DECKS) | 4921 | - | Net Book Value | - |
| GONDOLA | 12' DOUBLE-SIDED (6 DECKS) | 4922 | - | Net Book Value | - |
| GONDOLA | 12' DOUBLE-SIDED (6 DECKS) | 4923 | - | Net Book Value | - |
| GONDOLA | 12' DOUBLE-SIDED (6 DECKS) | 4924 | - | Net Book Value | - |
| GONDOLA | 12' SINGLE-SIDED (3 DECKS) | 4925 | - | Net Book Value | - |
| GONDOLA | 12' SINGLE-SIDED (3 DECKS) | 8981 | - | Net Book Value | - |
| GONDOLA | 40' DOUBLE-SIDED (20 DECKS) | 5287 | - | Net Book Value | - |
| GONDOLA | 16' DOUBLE-SIDED (8 DECKS) | 5299 | - | Net Book Value | - |
| GONDOLA | 8' DOUBLE-SIDED (4 DECKS) | 5300 | - | Net Book Value | - |
| GONDOLA | 16' SINGLE-SIDED (4 DECKS) | 7781 | - | Net Book Value | - |
| GONDOLA | 16' SINGLE-SIDED (4 DECKS) | 7780 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP (W/DECK) | 5288 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP (W/DECK) | 5289 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP (NO DECK) | 5290 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP (W/DECK) | 5291 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP (W/DECK) | 5292 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP (W/DECK) | 7778 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP (W/DECK) | 5294 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP (W/DECK) | 5295 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP (W/DECK) | 5307 | - | Net Book Value | - |
| GONDOLA | | 5540 | - | Net Book Value | - |
| GONDOLA | 16' DOUBLE-SIDED | 5989 | - | Net Book Value | - |
| GONDOLA | 4' DOUBLE-SIDED (PART OF 28') | 1868 | - | Net Book Value | - |
| GONDOLA | 4' DOUBLE-SIDED (PART OF 28') | 1869 | - | Net Book Value | - |
| GONDOLA | 4' DOUBLE-SIDED (PART OF 36') | 1870 | - | Net Book Value | - |
| GONDOLA | 4' DOUBLE-SIDED (PART OF 36') | 1871 | - | Net Book Value | - |
| GONDOLA | BASE PLATFORM 4X4 MDSE (1 OF 2 SEE 7762) | 7758 | - | Net Book Value | - |
| GONDOLA | SMALL APPL GONDOLA DISPLAY (5' X 5') | 15107 | - | Net Book Value | - |
| GONDOLA | SMALL APPL GONDOLA DISPLAY (5' X 5') | 6553 | - | Net Book Value | - |
| GONDOLA | BASE PLATFORM (2) 4X4 - TAG 8804 | 8803 | - | Net Book Value | - |
| GONDOLA | BASE PLATFORM 4X4 FOR MERCHANDISE 1 OF 2 | 8966 | - | Net Book Value | - |
| GONDOLA | BASE PLATFORM 3X3 FOR MERCHANDISE 1 OF 4 | 8976 | - | Net Book Value | - |
| GONDOLA | SMALL APPL GONDOLA DISPLAY (5' X 5') | 7734 | - | Net Book Value | - |
| GONDOLA | SMALL APPL GONDOLA DISPLAY (5' X 5') | 6583 | - | Net Book Value | - |
| GONDOLA | SMALL APPL GONDOLA DISPLAY (5' X 5') | 8885 | - | Net Book Value | - |
| GONDOLA | SMALL APPL GONDOLA DISPLAY (5' X 5') | 6585 | - | Net Book Value | - |
| GONDOLA | SMALL APPL GONDOLA DISPLAY (5' X 5') | 6586 | - | Net Book Value | - |
| GONDOLA | BASE PLATFORM 3X3 FOR MDSE (1 OF 2 SEE 7770) | 7769 | - | Net Book Value | - |
| GONDOLA | BASE PLATFORM 2X4 FOR MDSE (1 OF 2 SEE 7764) | NT | - | Net Book Value | - |
| GONDOLA | 8' DOUBLE-SIDED PROTOTYPE | 6400 | - | Net Book Value | - |
| GONDOLA | MALL APPL GONDOLA DISPLAY (5' X 5') | 15108 | - | Net Book Value | - |
| GONDOLA | SMALL APPL GONDOLA DISPLAY (5' X 5') | 6554 | - | Net Book Value | - |
| GONDOLA | SHELVING/FREIGHT FOR PRODUCT DISPLAY | NT | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7003 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7005 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) & CPU SHELF | 7008 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7009 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) & CPU SHELF | 7011 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7012 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7014 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7015 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7017 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7018 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7020 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7021 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7023 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7024 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7026 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7027 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7029 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7030 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7032 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7033 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7035 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7038 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | | |
|---|---|---|---|---|---|
| GONDOLA | 4' ENDCAP(W/BASE) | 7039 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7042 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7045 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7047 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7048 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7050 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7051 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7053 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7054 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7056 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7057 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7059 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7062 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7065 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7068 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(NO BASE) | 7004 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(NO BASE) | 7007 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(NO BASE) | 7036 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(NO BASE) | 7041 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(NO BASE) | 7044 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(NO BASE) | 7060 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(NO BASE) | 7063 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(NO BASE) | 7066 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(NO BASE) | 7069 | - | Net Book Value | - |
| GONDOLA | 16' DS(W/3 8' 1 4'BASES) | 7002 | - | Net Book Value | - |
| GONDOLA | 16' DS(W/4 8' BASES) MW SHELVES | 7006 | - | Net Book Value | - |
| GONDOLA | 12' DS(W/2 12' BASES) | 7019 | - | Net Book Value | - |
| GONDOLA | 12' DS(W/2 12' BASES) | 7022 | - | Net Book Value | - |
| GONDOLA | 12' DS(W/2 12' BASES) | 7025 | - | Net Book Value | - |
| GONDOLA | 12' DS(W/2 12' BASES) | 7028 | - | Net Book Value | - |
| GONDOLA | 12' DS(W/2 12' BASES) | 7031 | - | Net Book Value | - |
| GONDOLA | 12' DS(W/2 12' BASES) | 7034 | - | Net Book Value | - |
| GONDOLA | 8' DS(W/2 8' BASES) | 7037 | - | Net Book Value | - |
| GONDOLA | 20' DS(W/2 12 2 8' BASES) | 7040 | - | Net Book Value | - |
| GONDOLA | 20' DS(W/2 12' 2 8' BASES) CD SHELVES | 7043 | - | Net Book Value | - |
| GONDOLA | 20' DS(W/2 12' 2 8' BASES) | 7046 | - | Net Book Value | - |
| GONDOLA | 16' DS(W/4 8' BASES) | 7049 | - | Net Book Value | - |
| GONDOLA | 16' DS(W/4 8' BASES) | 7058 | - | Net Book Value | - |
| GONDOLA | 8' DS(W/2 8' BASES) | 7061 | - | Net Book Value | - |
| GONDOLA | 16' DS(W/4 8' BASES) | 7064 | - | Net Book Value | - |
| GONDOLA | 16' DS(W/4 8' BASES) | 7067 | - | Net Book Value | - |
| GONDOLA | 16' DS(W/4 8' BASES) | 7070 | - | Net Book Value | - |
| MISC PARTS RETURNED SHELVES PLATFORMS FROM CAP SETUP 11/96   NT | | | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7551 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7552 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7555 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7556 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7566 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7567 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7568 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7569 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7570 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7571 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7572 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7573 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7574 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7579 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7580 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7581 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7582 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7587 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(W/BASE) | 7588 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(NO BASE) | 7553 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(NO BASE) | 7554 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(NO BASE) | 7560 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | | |
|---|---|---|---|---|---|
| GONDOLA | 4' ENDCAP(NO BASE) | 7564 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(NO BASE) | 7565 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(NO BASE) | 7585 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP(NO BASE) | 7586 | - | Net Book Value | - |
| GONDOLA | 12' DS(2 12'BASES) | 7557 | - | Net Book Value | - |
| GONDOLA | 16' DS(4 8' BASES) | 7558 | - | Net Book Value | - |
| GONDOLA | 16' DS(4 8' BASES) | 7559 | - | Net Book Value | - |
| GONDOLA | 24' DS(4 12' BASES) | 7561 | - | Net Book Value | - |
| GONDOLA | 24' DS(4 12' BASES) | 7562 | - | Net Book Value | - |
| GONDOLA | 24' DS(4 12' BASES) 12' DISCMAN SHELF | 7563 | - | Net Book Value | - |
| GONDOLA | 20' DS(2 8'/2 12' BASES) | 7575 | - | Net Book Value | - |
| GONDOLA | 20' DS(2 8'/2 12' BASES) 1 8'CPU 1 8' LAPTOP | 7576 | - | Net Book Value | - |
| GONDOLA | 24' DS(4 12' BASES) | 7577 | - | Net Book Value | - |
| GONDOLA | 24' DS(4 12' BASES) | 7583 | - | Net Book Value | - |
| GONDOLA | 24' DS(4 12' BASES) 2 12' CPU | 7578 | - | Net Book Value | - |
| GONDOLA | 24' DS(4 12' BASES) | 7584 | - | Net Book Value | - |
| GONDOLA | 16' DS(4 8' BASES) MW SHELVES | 7589 | - | Net Book Value | - |
| GONDOLA | 8'DS(2 8'BASES) 2 8'CPU SHELVES CAP & ASSOC. | 7944 | - | Net Book Value | - |
| GONDOLA | 20'DS(2 8'& 2 12'BASES) 2 8'& 2 12'CPU SHELVES | 7946 | - | Net Book Value | - |
| GONDOLA | 20'DS(2 8'& 2 12'BASES)2 8' 1 4' 2 8'CPU 1 4'LP | 7949 | - | Net Book Value | - |
| GONDOLA | 20'DS(2 8'& 1 12'BASES) 3 8'& 3 12' SHELVES | 7952 | - | Net Book Value | - |
| GONDOLA | 20'DS(2 8'& 2 12'BASES) 6 4'& 2 8' SHELVES | 7955 | - | Net Book Value | - |
| GONDOLA | 16'DS(4 8'BASES) 4 8'SHELVES | 7958 | - | Net Book Value | - |
| GONDOLA | 24'DS(4 12'BASES) 3 8'SHELVES | 7961 | - | Net Book Value | - |
| GONDOLA | 16'DS(4 8'BASES) 4 8'SHELVES | 7964 | - | Net Book Value | - |
| GONDOLA | 16'DS(4 8'BASES) 4 4'CELL PHONE SHELVES | 7967 | - | Net Book Value | - |
| GONDOLA | 16'DS(4 8'BASES) 4 8'SHELVES | 7970 | - | Net Book Value | - |
| GONDOLA | 16'DS(4 8'BASES) 4 8'SHELVES | 7973 | - | Net Book Value | - |
| GONDOLA | 12'DS(2 12'BASES) | 7976 | - | Net Book Value | - |
| GONDOLA | 12'DS(2 12'BASES) | | - | Net Book Value | - |
| GONDOLA | 12'DS(2 12'BASES) 2 4'& 2 8'SHELVES | | - | Net Book Value | - |
| GONDOLA | 4'DS(2 4'BASES) 2 4'SHELVES | 7985 | - | Net Book Value | - |
| GONDOLA | 4'DS(2 4'BASES) | | - | Net Book Value | - |
| GONDOLA | 16'DS(4 8'BASES) 2 8'SHELVES | 7991 | - | Net Book Value | - |
| GONDOLA | 16'DS(4 8'BASES) 4 8'SHELVES | 7994 | - | Net Book Value | - |
| GONDOLA | 16'DS(4 8'BASES) 4 8'SHELVES | 7997 | - | Net Book Value | - |
| GONDOLA | 16'DS(4 8'BASES) 2 8'WALKMAN SHELVES | 8000 | - | Net Book Value | - |
| GONDOLA | 28'DS(4 8'& 2 12'BASES) 4 4' 8 4'& 3 8'MW SHEV | 8003 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 4'COMPUTER SHELF | 7942 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/NO BASE | 7943 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE | 7945 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 4'CPU SHELF | 7947 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE | 7948 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 4'LAPTOP SHELF | 7950 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 2 4'SHELVES | 7951 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE | 7953 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE | 7954 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE | 7956 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 2 4'SHELVES | 7957 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE | 7959 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 2 4'SHELVES | 7960 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 2 4'SHELVES | 7962 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 2 4'SHELVES | 7963 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 2 4'SHELVES | 7965 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 4'CELL PHONE SHELF | 7966 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE | 7968 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 4'SHELF | 7969 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE | 7971 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE | 7972 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 4'SHELF | 7974 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/NO BASE | 7975 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/NO BASE | 7977 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/NO BASE | 7978 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/NO BASE | 7980 | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 4'SHELF | 7981 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| GONDOLA | 4'ENDCAP W/NO BASE | | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE          7984 | | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 2 4'SHELVES | | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/NO BASE | | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4' BASE | | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE          7990 | | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 4'SHELF          7992 | | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 4'SHELF          7993 | | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 4'SHELF          7995 | | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 4'SHELF          7996 | | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 4'SHELF          7998 | | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE          7999 | | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE          8001 | | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE          8002 | | - | Net Book Value | - |
| GONDOLA | 4'ENDCAP W/4'BASE & 4'SHELF          8004 | | - | Net Book Value | - |
| PLATFORM | VARIOUS(6 10' 2 7/5' 1 12' 3 5' 2 6.75')          NT | | - | Net Book Value | - |
| PLATFORM | 4 X 4 PLATFORM          8987 | | - | Net Book Value | - |
| PLATFORM | 4 X 4 PLATFORM          9112 | | - | Net Book Value | - |
| GONDOLA | SMALL APPLIANCE DISPLAY CAP & ASSOCIATES          8988 | | - | Net Book Value | - |
| PLATFORM | 30 X 12' LEFT HAND ROUND CORNER PLATFORM          9167 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' SHELF AND 4' BASE          8994 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          8995 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9124 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9126 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9127 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9129 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9130 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9132 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' SHELF AND 4' BASE          9133 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9135 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9136 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9138 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9139 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9141 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9146 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9148 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' COMP SHELF AND 4' BASE          9149 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' SHELF AND 4' BASE          9151 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9154 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9156 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9157 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9159 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' COMP SHELF AND 4' BASE          9160 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9162 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9163 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9165 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP NO BASE          9170 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9172 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' DISCMAN SHELF AND 4' BASE    9173 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' BASE          9175 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' SHELF AND 4' BASE          9181 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP NO BASE          9183 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP NO BASE          9188 | | - | Net Book Value | - |
| GONDOLA | 4' END CAP WITH 4' CELLPHONE SHELF NO BASE     9190 | | - | Net Book Value | - |
| GONDOLA | 24'DS (4)12'BASES (3)8'SHELVES&(2)8'MICRO SHELVES8996 | | - | Net Book Value | - |
| GONDOLA | 28'DS (4)8'BASES (2)12'BASES & (3)8'SHELVES     9125 | | - | Net Book Value | - |
| GONDOLA | 12'DS (2)12'BASES          9128 | | - | Net Book Value | - |
| GONDOLA | 12'DS (2)12'BASES          9131 | | - | Net Book Value | - |
| GONDOLA | 12'DS (2)12'BASES          9171 | | - | Net Book Value | - |
| GONDOLA | 28'DS (4)8'BASES (2)12'BASES (4)8'&(2)12'SHELVES 9134 | | - | Net Book Value | - |
| GONDOLA | 4'DS (2)4'BASES          9137 | | - | Net Book Value | - |
| GONDOLA | 4'DS (2)4'BASES          9147 | | - | Net Book Value | - |
| GONDOLA | 12'DS (2)12'BASES (1)4'&(1)8'SHELF          9140 | | - | Net Book Value | - |
| GONDOLA | 12'DS (2)12'BASES (1)8'&(1)12'SHELF          9150 | | - | Net Book Value | - |
| GONDOLA | 12'DS (2)12'BASES (1)4' (1)8'&(1)12'SHELF          9155 | | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| GONDOLA | 20'DS (2)8'&12'BASES (1)8'&(2)12'&(2)4'LAPTP SHV 9158 | - | Net Book Value | - |
| GONDOLA | 12'DS (2)12'BASES (2)8'&(2)12' COMP SHELVES   9161 | - | Net Book Value | - |
| GONDOLA | 12'DS (2)12'BASES (1)4' (1)8'&(1)12'COMP SHELF  9164 | - | Net Book Value | - |
| GONDOLA | 8'DS (2)8'BASES (2)8'SHELVES           9174 | - | Net Book Value | - |
| GONDOLA | 12'DS (2)12'BASES (1)4'&(1)8'SHELF        9182 | - | Net Book Value | - |
| GONDOLA | 12'DS (2)12'BASES (2)8'SHELVES (2)4'CELL SHELVES 9189 | - | Net Book Value | - |
| PLATFORM | REDESIGN AND REPAIR OF PLATFORMS CAP & ASSOC.    NT | - | Net Book Value | - |
| GONDOLA | COMPUTER MONITOR DISPLAY HORIZON TERRA     9590 | - | Net Book Value | - |
| GONDOLA | END CAP W/DECK AND END CAP SHELF HORIZON TERRA  9634 | - | Net Book Value | - |
| GONDOLA | END CAP W/DECK AND END CAP SHELF HORIZON TERRA  9637 | - | Net Book Value | - |
| GONDOLA | END CAP W/DECK AND END CAP SHELF HORIZON TERRA  9646 | - | Net Book Value | - |
| GONDOLA | END CAP W/DECK AND END CAP SHELF HORIZON TERRA  9652 | - | Net Book Value | - |
| GONDOLA | END CAP W/DECK AND END CAP SHELF HORIZON TERRA  9655 | - | Net Book Value | - |
| GONDOLA | END CAP W/DECK AND (2) END CAP SHELVES HORIZON  9658 | - | Net Book Value | - |
| GONDOLA | END CAP W/DECK AND (2) END CAP SHELVES HORIZON  9675 | - | Net Book Value | - |
| GONDOLA | END CAP W/DECK AND (1) CPU SHELF HORIZON TERRA  9672 | - | Net Book Value | - |
| GONDOLA | 28'GONDOLA (2)4'&(6)8'BASES (2)4'&(6)8'SHELVES 9632 | - | Net Book Value | - |
| GONDOLA | 20'GONDOLA (2) 4'& (4) 8'BASES           9635 | - | Net Book Value | - |
| GONDOLA | 20'GONDOLA (2) 4'& (4) 8'BASES           9638 | - | Net Book Value | - |
| GONDOLA | 20'GONDOLA (2)4'&(4)8'BASES (3)4'&(4)8'SHELVES  9641 | - | Net Book Value | - |
| GONDOLA | 20'GONDOLA (2)4'&(4)8'BASES (1)4'&(2)8'SHELVES  9644 | - | Net Book Value | - |
| GONDOLA | 24'GONDOLA (6) 8'BASES           9647 | - | Net Book Value | - |
| GONDOLA | 24'GONDOLA (6) 8'BASES           9650 | - | Net Book Value | - |
| GONDOLA | 24'GONDOLA (6) 8'BASES (6) 8'SHELVES      9653 | - | Net Book Value | - |
| GONDOLA | 28'GONDOLA (2)4'&(6)8'BASES (2)4'&(6)8'SHELVES  9656 | - | Net Book Value | - |
| GONDOLA | 28'GONDOLA (2)4'&(6)8'BASES (2)4'&(6)8'SHELVES  9664 | - | Net Book Value | - |
| GONDOLA | 32'GONDOLA (8) 8'BASES (3) 4'CPU & (4) 8'SHELVES 9659 | - | Net Book Value | - |
| GONDOLA | 32'GONDOLA (8)8'BASES (7)8'CPU&(2)4'LAPTP SHELVES9671 | - | Net Book Value | - |
| GONDOLA | 32'GONDOLA (8) 8'BASES (4) 8'DISCMAN SHELVES    9662 | - | Net Book Value | - |
| GONDOLA | 24'GONDOLA (6) 8'BASES (9) 8'SHELVES       9668 | - | Net Book Value | - |
| GONDOLA | 24'GONDOLA (6) 8'BASES (6) 8'&(3) 8'CPU SHELVES 9674 | - | Net Book Value | - |
| GONDOLA | 12'GONDOLA DS (6)4'BASES (4)4'COMP (2)LPT (2)4' 10652 | - | Net Book Value | - |
| GONDOLA | 24'GONDOLA DS (12)4'BASES (6)4' (6)4'COMP&(2)LPTP9911 | - | Net Book Value | - |
| GONDOLA | 16'GONDOLA DS (8)4'BASES (4)4'COMP (2)4'&(2)LPTP10254 | - | Net Book Value | - |
| GONDOLA | 28'GONDOLA DS (14)4'BASES (14)4'COMP&(2)4'LAPTP 10935 | - | Net Book Value | - |
| GONDOLA | 24'GONDOLA DS (12)4'BASES (12)4'COMP&(1)4'LAPTP 11096 | - | Net Book Value | - |
| PLATFORM | COUNTERTOPS BACKSPLASH WALL CABINETS HORIZON TERRA NT | - | Net Book Value | - |
| PLATFORM | COUNTERTOPS BACKSPLASH WALL CABINETS HORIZON TERRA NT | - | Net Book Value | - |
| PLATFORM | COUNTERTOPS BACKSPLASH WALL CABINETS HORIZON TERRA NT | - | Net Book Value | - |
| GONDOLA | 16' DS GONDOLA W/4 4' BASES           16165 | - | Net Book Value | - |
| GONDOLA | 16' DS GONDOLA W/4 4' BASES           16168 | - | Net Book Value | - |
| GONDOLA | 16' DS GONDOLA W/4 4' BASES W/ 6 8' SHELVES     16171 | - | Net Book Value | - |
| GONDOLA | 16' DS GONDOLA W/4 4' BASES W/ 4 8' SHELVES     16174 | - | Net Book Value | - |
| GONDOLA | 16' DS GONDOLA W/4 4' BASES W/ 8 4' & 4 8' SHELVES | - | Net Book Value | - |
| GONDOLA | 16' DS GONDOLA W/4 4' BASES W/ 8 4' CPU SHELVES 16180 | - | Net Book Value | - |
| GONDOLA | 20' DS GONDOLA W/ 4 8' & 2 4' BASES & 2 4' LAPTOP SHE | - | Net Book Value | - |
| GONDOLA | 20' DS GONDOLA W/ 4 8' & 2 4' BASES & 3 8' & 1 4' SHE | - | Net Book Value | - |
| GONDOLA | 20' DS GONDOLA W/ 4 8' & 2 4' BASES & 4 8' & 2 4' SHE | - | Net Book Value | - |
| GONDOLA | 20' DS GONDOLA W/ 4 8' & 2 4' BASES & 8 8' & 2 4' SHE | - | Net Book Value | - |
| GONDOLA | 20' DS GONDOLA W/ 4 8' & 2 4' BASES        16195 | - | Net Book Value | - |
| GONDOLA | 8' DS GONDOLA W/ 2 8' BASES           16198 | - | Net Book Value | - |
| GONDOLA | 24' DS GONDOLA W/5 8' & 1 4' BASES W/ 8 8' SHELVES | - | Net Book Value | - |
| GONDOLA | 24' DS GONDOLA W/5 8' & 1 4' BASES W/ 3  8' SHELVES | - | Net Book Value | - |
| GONDOLA | 12' DS GONDOLA W/2 8' & 1 4' BASES W/ 2 4' SHELVES | - | Net Book Value | - |
| GONDOLA | 12' DS GONDOLA W/1 8' & 1 4' BASES        16210 | - | Net Book Value | - |
| GONDOLA | 12' DS GONDOLA W/2 8' & 1 4' BASES        16213 | - | Net Book Value | - |
| GONDOLA | 12' DS GONDOLA W/2 8' & 1 4' BASES W/ 10 4' SHELVES | - | Net Book Value | - |
| GONDOLA | 20' DS GONDOLA W/4 8' & 2 4' BASES W/4 8' & 3 4' SHEL | - | Net Book Value | - |
| GONDOLA | 20' DS GONDOLA W/4 8' & 2 4' BASES W/4 8' & 2 4' SHEL | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP W/ 1 4' BASE           16164 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP W/ 1 4' BASE           16166 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP W/ 1 4' BASE W/ 1 4' SHELF        16167 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP W/ 1 4' BASE           16169 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP W/ NO BASE OR SHELF         16170 | - | Net Book Value | - |
| GONDOLA | 4' ENDCAP W/ 1 4' BASE & 1 4' SHELF        16172 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | |
|---|---|---|---|
| GONDOLA   4' ENDCAP          16173 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE & 1 4' SHELF      16175 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP          16176 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' SHELF        16178 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE & 1 CPU SHELF      16179 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE        16181 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE & 1 CPU SHELF      16182 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE        16184 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE & 1 4' SHELF      16185 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE & 1 4' SHELF        16187 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE & 2 4' SHELF        16188 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE & 2 4' SHELVES        16190 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE        16191 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP          16193 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP          16194 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE &1 4' SHELF        16196 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE        16197 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP          16199 | - | Net Book Value | - |
| GONDOLA 4' ENDCAP W/ 1 4' BASE & 1 4' SHELF | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE & 1 4' SHELF        16202 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE & 1 4' SHELF        16203 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE & 1 4 SHELF        16205 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE & 1 4' SHELF        16206 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE & 1 4' SHELF        16208 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE & 1 4' SHELF        16209 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE & 1 4' SHELF        16211 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE & 1 4' SHELF        16212 | - | Net Book Value | - |
| GONDOLA 4' ENDCAP W/ 1 4' BASE | - | Net Book Value | - |
| GONDOLA 4' ENDCAP W/ 1 4' BASE & 1 4' SHELF | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE & 1 4' SHELF        16217 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE        16218 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE        16220 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE & 1 4' SHELF        16221 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP W/ 1 4' BASE & 1 4' SHELF        16223 | - | Net Book Value | - |
| GONDOLA SHELVING FOR  CPU'S            NT | - | Net Book Value | - |
| GONDOLA   HOOKS FOR NEW STORE GONDOLAS | - | Net Book Value | - |
| GONDOLA   BASE END CAP 50M X 18D            NT | - | Net Book Value | - |
| GONDOLA   AGGREGATE OF SHELVES RACKS END CAPS        NT | - | Net Book Value | - |
| GONDOLA   HOOKS & ACCESSORIES FOR SHELVING        NT | - | Net Book Value | - |
| GONDOLAS  AGGREGATE OF END CAPS  BASES  SHELVES        NT | - | Net Book Value | - |
| GONDOLA   20' GONDOLA          18112 | - | Net Book Value | - |
| GONDOLA   12' GONDOLA          18115 | - | Net Book Value | - |
| GONDOLA   16' GONDOLA          18118 | - | Net Book Value | - |
| GONDOLA   16' GONDOLA          18121 | - | Net Book Value | - |
| GONDOLA   16' GONDOLA          18124 | - | Net Book Value | - |
| GONDOLA   12' GONDOLA          18127 | - | Net Book Value | - |
| GONDOLA   12' GONDOLA          18130 | - | Net Book Value | - |
| GONDOLA   12' GONDOLA          18133 | - | Net Book Value | - |
| GONDOLA   16' GONDOLA          18136 | - | Net Book Value | - |
| GONDOLA   16' GONDOLA          18139 | - | Net Book Value | - |
| GONDOLA   12' GONDOLA          18142 | - | Net Book Value | - |
| GONDOLA   12' GONDOLA          18145 | - | Net Book Value | - |
| GONDOLA   27' GONDOLA          18148 | - | Net Book Value | - |
| GONDOLA   20' GONDOLA          18151 | - | Net Book Value | - |
| GONDOLA   16' GONDOLA          18154 | - | Net Book Value | - |
| GONDOLA   16' GONDOLA          18157 | - | Net Book Value | - |
| GONDOLA   16' GONDOLA          18160 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP          18111 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP          18113 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP          18114 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP          18116 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP          18117 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP          18119 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP          18120 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP          18122 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| GONDOLA   4' ENDCAP | 18123 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18125 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18126 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18128 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18129 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18131 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18132 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18134 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18135 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18137 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18138 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18140 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18141 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18143 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18144 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18147 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18149 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18150 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18152 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18153 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18155 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18156 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18158 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18159 | - | Net Book Value | - |
| GONDOLA   4' ENDCAP | 18161 | - | Net Book Value | - |
| GONDOLAS  GONDOLAS | NT | - | Net Book Value | - |
| GONDOLA   LD-8 LOOP HOOKS FOR GONDOLA | NT | - | Net Book Value | - |
| GONDOLAS | | - | Net Book Value | - |
| GONDOLAS | NT | - | Net Book Value | - |
| BASE PLTFM BASE PLATFORM 3X3 FOR MERCHANDISE  (4) | NT | - | Net Book Value | - |
| SMALL APPL SMALL APPL GONDOLA DISPLAY (5' X 5') | 6582 | - | Net Book Value | - |
| SMALL APPL SMALL APPL GONDOLA DISPLAY (5' X 5') | 6587 | - | Net Book Value | - |
| SMALL APPL SMALL APPLIANCE DISPLAY | 7330 | - | Net Book Value | - |
| SMALL APPL SMALL APPLIANCE DISPLAY | 7329 | - | Net Book Value | - |
| MW DISPLAY MICROWAVE DISPLAY UNIT 9-UNIT | 1776 | - | Net Book Value | - |
| MW DISPLAY MICROWAVE DISPLAY 9-UNIT | 1214 | - | Net Book Value | - |
| MW DISPLAY MULTI-UNIT MICROWAVE DISPLAY  CAP & ASSOCIATES  7912 | | - | Net Book Value | - |
| MW DISPLAY MONITOR DISPLAY CAP & ASSOCIATES | 9152 | - | Net Book Value | - |
| MW DISPLAY  COOKTOP & MICROWAVE DISPLAY | NT | - | Net Book Value | - |
| MW DISPLAY | NT | - | Net Book Value | - |
| MW DISPLAY SPACEMAKER MICROWAVE DISPLAY | 18671 | - | Net Book Value | - |
| MW DISPLAY SPACEMAKER MICROWAVE DISPLAY | 18672 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 18675 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 18676 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 18677 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 18678 | - | Net Book Value | - |
| MW DISPLAY NINE UNIT MWO DISPLAY  SIX UNIT COOKTOP   21008 & 09 | | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINET ON TWO POSTS | 19676 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINET ON TWO POSTS | 19724 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21770 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINET ON TWO POSTS | 19725 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21771 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21772 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21792 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21793 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21794 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21815 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21864 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 22870 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21568 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21569 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21216 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21178 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21179 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21194 | - | Net Book Value | - |

| | | | | |
|---|---|---|---|---|
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20035 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20036 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20042 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21002 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21006 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21010 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20737 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20738 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20739 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20480 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 18678 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20262 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20263 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20264 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20265 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20266 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20142 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20141 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20140 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINET DISPLAY ON TWO POLES | 20208 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINET DISPLAY ON TWO POLES | 20209 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINET DISPLAYS | 20210 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINET ON TWO POLES | 20069 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINET ON TWO POLES | 20081 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINET ON TWO POLES | 20082 | - | Net Book Value | - |
| MW DISPLAY ELEVATED DISPLAY CABINETS ON POLE | 19656 | - | Net Book Value | - |
| MW DISPLAY ELEVATED DISPLAY CABINETS ON POLE | 19657 | - | Net Book Value | - |
| MW DISPLAY ELEVATED DISPLAY CABINETS ON POLE | 19658 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 18675 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 18676 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 18677 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20734 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20735 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20736 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | NEEDTG | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | NEEDTG | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | NEEDTG | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 23135 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 23134 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 23133 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21865 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21866 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21867 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 23124 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 23125 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 26920 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 26921 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 26922 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 27065 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 27066 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 27081 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 27077 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 27078 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 27079 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21891 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21892 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 27080 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 22867 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 22868 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 22869 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINET ON TWO POSTS | 19674 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINET ON TWO POSTS | 19675 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINET ON TWO POSTS | 19677 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 27082 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21773 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21774 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21776 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21795 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21796 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21797 | - | Net Book Value | - |
| MW DISPLAY ELEVATED DISPLAY CABINETS ON POLE | 19653 | - | Net Book Value | - |
| MW DISPLAY ELEVATED DISPLAY CABINETS ON POLE | 19654 | - | Net Book Value | - |
| MW DISPLAY ELEVATED DISPLAY CABINETS ON POLE | 19655 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21815 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21813 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21814 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20066 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20067 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20068 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20032 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20033 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20034 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20205 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20206 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 20207 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | NEEDTG | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | NEEDTG | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | NEEDTG | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | NEEDTG | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | NEEDTG | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | NEEDTG | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | NEEDTG | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | NEEDTG | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | NEEDTG | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21213 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21214 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21215 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21175 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21176 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21177 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21005 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21003 | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | 21004 | - | Net Book Value | - |
| MW DISPLAY 12-UNIT MICROWAVE DISPLAY | 6708 | - | Net Book Value | - |
| MW DISPLAY MULTI-UNIT MICROWAVE DISPLAY  CAP & ASSOCIATES  8100 | | - | Net Book Value | - |
| MW DISPLAY ELEVATED CABINETS ON TWO POLES | NEEDTG | - | Net Book Value | - |
| OVEN    10-UNIT BUILT IN OVEN DISPLAY CAP & ASSOC.    NT | | - | Net Book Value | - |
| OVEN    BUILT-IN WALL OVEN DISPLAY HORIZON TERRA  INC.    NT | | - | Net Book Value | - |
| OVEN    BUILT-IN WALL OVEN DISPLAY HORIZON TERRA  INC.    NT | | - | Net Book Value | - |
| OVEN    BUILT-IN WALL OVEN DISPLAY HORIZON TERRA  INC.    NT | | - | Net Book Value | - |
| OVEN    BUILT-IN WALL OVEN DISPLAY HORIZON TERRA  INC.    NT | | - | Net Book Value | - |
| OVEN    15 BUILT IN PANELS FOR OVEN DISPLAY    NT | | - | Net Book Value | - |
| OVEN    BUILT-IN OVEN PANELS    NT | | - | Net Book Value | - |
| OVEN    BUILT-IN OVEN PANELS    NT | | - | Net Book Value | - |
| OVEN    BUILTIN  OVEN PANEL DISPLAY    20031 | | - | Net Book Value | - |
| OVEN    BUILT IN OVEN PANELS    NT | | - | Net Book Value | - |
| PLASMA WALL WIRING | | - | Net Book Value | - |
| PLASMA WALL DISPLAY WIRING | | - | Net Book Value | - |
| PLASMA WALL DISPLAY WIRING | | - | Net Book Value | - |
| PLASMA WALL DISPLAY WIRING | | - | Net Book Value | - |
| PLASMA WALL WIRING | | - | Net Book Value | - |
| PLASMA WALL WIRING | | - | Net Book Value | - |
| PLASMA WALL WIRING | | - | Net Book Value | - |
| PLASMA WALL & WIRING | | - | Net Book Value | - |
| PLASMA WALL | | - | Net Book Value | - |
| PLASMA WALL | | - | Net Book Value | - |
| PLASMA WALL DISPLAY | | - | Net Book Value | - |
| PLASMA WALL DISPLAY | | - | Net Book Value | - |
| POSSTATION WORK STATN 3' X 2' GRAY WORKSTATION    3958 | | - | Net Book Value | - |
| WORK STATN 4' X 2' WORKSTATION    5177 | | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| WORK STATN 3' X 2' WORKSTATION | 5176 | - | Net Book Value | - |
| WORK STATN GRAY 4' X 2' CASHWRAP | 5236 | - | Net Book Value | - |
| POSSTATION WORK STATN GRAY 4' X 2' CASHWRAP | 5237 | - | Net Book Value | - |
| WORK STATN GRAY 4' X 2' CASHWRAP | 5238 | - | Net Book Value | - |
| POSSTATION WORK STATN GRAY 4' X 2' CASHWRAP | 5240 | - | Net Book Value | - |
| POSSTATION WORK STATN 4' X 2' WORK STATION | 7771 | - | Net Book Value | - |
| POSSTATION WORK STATN 4' X 2' WORK STATION | 5543 | - | Net Book Value | - |
| POSSTATION WORK STATN 4' X 2' WORK STATION | 7768 | - | Net Book Value | - |
| POSSTATION WORK STATN 4' X 2' WORK STATION | 5545 | - | Net Book Value | - |
| POSSTATION WORK STATN 4' X 2' WORK STATION | 5546 | - | Net Book Value | - |
| WORK STATN POINT OF SALE TABLE | 5846 | - | Net Book Value | - |
| WORK STATN POINT OF SALE TABLE | 5847 | - | Net Book Value | - |
| WORK STATN POINT OF SALE TABLE | 5848 | - | Net Book Value | - |
| POSSTATION POINT OF SALE TABLE | 5849 | - | Net Book Value | - |
| WORK STATN GRAY 4' HIGH WORKSTATION W/ SHELF | 6051 | - | Net Book Value | - |
| POSSTATION WORK STATN FOR SALES PROCESSING | 6953 | - | Net Book Value | - |
| POSSTATION WORK STATN FOR PROCESSING SALES | 6954 | - | Net Book Value | - |
| POSSTATION WORK STATN FOR PROCESSSING SALES | 6955 | - | Net Book Value | - |
| POSSTATION WORK STATN FOR PROCESSING SALES | 6956 | - | Net Book Value | - |
| POSSTATION WORK STATN FOR PROCESSING SALES | 6957 | - | Net Book Value | - |
| POSSTATION WORK STATN FOR PROCESSING SALES | 6958 | - | Net Book Value | - |
| WORK STATN POS STAND | 7613 | - | Net Book Value | - |
| WORK STATN POS STAND | 7523 | - | Net Book Value | - |
| WORK STATN POS STAND | 7524 | - | Net Book Value | - |
| WORK STATN POS STAND | 7525 | - | Net Book Value | - |
| POSSTATION WORK STATN POS STAND CAP & ASSOCIATES | 7909 | - | Net Book Value | - |
| POSSTATION WORK STATN POS STAND CAP & ASSOCIATES | 7911 | - | Net Book Value | - |
| POSSTATION WORK STATN POS STAND CAP & ASSOCIATES | 7913 | - | Net Book Value | - |
| WORK STATN POS STAND CAP & ASSOCIATES | 8329 | - | Net Book Value | - |
| WORK STATN POS STAND CAP & ASSOCIATES | 8331 | - | Net Book Value | - |
| WORK STATN POS STAND CAP & ASSOCIATES | 8333 | - | Net Book Value | - |
| WORK STATN POS STAND GRAY & RED CAP & ASSOICATES | 8990 | - | Net Book Value | - |
| WORK STATN POS STAND GRAY & RED CAP & ASSOICATES | 8991 | - | Net Book Value | - |
| WORK STATN POS STAND GRAY & RED CAP & ASSOICATES | 9101 | - | Net Book Value | - |
| WORK STATN POS STAND GRAY & RED CAP & ASSOICATES | 9115 | - | Net Book Value | - |
| WORK STATN POS STAND GRAY & RED CAP & ASSOICATES | 9153 | - | Net Book Value | - |
| WORK STATN POS STAND GRAY & RED CAP & ASSOICATES | 9197 | - | Net Book Value | - |
| WORK STATN POS STAND HORIZON TERRA | 9546 | - | Net Book Value | - |
| WORK STATN POS STAND HORIZON TERRA | 9551 | - | Net Book Value | - |
| WORK STATN POS STAND HORIZON TERRA | 9555 | - | Net Book Value | - |
| WORK STATN POS STAND HORIZON TERRA | 9560 | - | Net Book Value | - |
| WORK STATN POS STAND HORIZON TERRA | 9589 | - | Net Book Value | - |
| WORK STATN POS STAND HORIZON TERRA | 9592 | - | Net Book Value | - |
| POSSTATION WORK STATN  WORK STATION FOR NEW NORTH | 16123 | - | Net Book Value | - |
| POSSTATION WORK STATN  WORK STATION FOR NEW NORTH | 16130 | - | Net Book Value | - |
| POSSTATION WORK STATN  WORK STATION FOR NEW NORTH | 16131 | - | Net Book Value | - |
| POSSTATION WORK STATN  WORK STATION FOR NEW NORTH | 16133 | - | Net Book Value | - |
| POSSTATION WORK STATN  WORK STATION FOR NEW NORTH | 16135 | - | Net Book Value | - |
| POSSTATION WORK STATN  WORK STATION FOR NEW NORTH | 16136 | - | Net Book Value | - |
| POSSTATION WORK STATN  CASHIER WORK STATION | 16137 | - | Net Book Value | - |
| POSSTATION WORK STATN  CASHIER WORK STATION | 16138 | - | Net Book Value | - |
| WORKSTATION POS ON FLOOR | 17254 | - | Net Book Value | - |
| WORKSTATION POS ON FLOOR | 17256 | - | Net Book Value | - |
| WORKSTATION POS ON FLOOR | 17257 | - | Net Book Value | - |
| WORKSTATION POS ON FLOOR | 17258 | - | Net Book Value | - |
| WORKSTATION POS ON FLOOR | 17259 | - | Net Book Value | - |
| WORKSTATION POS ON FLOOR | 17260 | - | Net Book Value | - |
| WORKSTATION POS ON FLOOR | 17261 | - | Net Book Value | - |
| WORKSTATION POS ON FLOOR | 17262 | - | Net Book Value | - |
| WORKSTATION POS ON FLOOR | 17263 | - | Net Book Value | - |
| WORKSTATION POS ON FLOOR | 17255 | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 17281 | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 17282 | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORK STATION | 17283 | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 17284 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | | |
|---|---|---|---|---|---|
| POSSTATION SALESMAN'S WORKSTATION | 17285 | | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 17286 | | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 17287 | | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 17288 | | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 17289 | | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 17290 | | - | Net Book Value | - |
| WORK STATION | 18084 | | - | Net Book Value | - |
| WORK STATION | 18085 | | - | Net Book Value | - |
| WORK STATION | 18090 | | - | Net Book Value | - |
| WORK STATION | 18091 | | - | Net Book Value | - |
| WORK STATION | 18092 | | - | Net Book Value | - |
| WORK STATION | 18093 | | - | Net Book Value | - |
| WORK STATION | 18095 | | - | Net Book Value | - |
| WORK STATION | 18096 | | - | Net Book Value | - |
| WORK STATION | 18097 | | - | Net Book Value | - |
| WORK STATION | 18098 | | - | Net Book Value | - |
| POSSTATION WORK STATION FOR SALESMEN | 20021 | | - | Net Book Value | - |
| POSSTATION WORK STATION FOR SALESMEN | 20061 | | - | Net Book Value | - |
| POSSTATION WORK STATION FOR SALESMEN | 20003 | | - | Net Book Value | - |
| POSSTATION WORK STATION FOR SALESMEN | 20004 | | - | Net Book Value | - |
| POSSTATION WORK STATION FOR SALESMEN | 20005 | | - | Net Book Value | - |
| POSSTATION WORK STATION FOR SALESMEN | 20006 | | - | Net Book Value | - |
| POSSTATION WORK STATION FOR SALESMEN | 20007 | | - | Net Book Value | - |
| POSSTATION WORK STATION FOR SALESMEN | 20008 | | - | Net Book Value | - |
| POSSTATION WORK STATION FOR SALESMEN | 20009 | | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 21141 | | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 21142 | | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 21143 | | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 19016 | | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 19015 | | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 19017 | | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 19018 | | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 19012 | | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 19013 | | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 19014 | | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 19011 | | - | Net Book Value | - |
| POSSTATION SALESMAN'S WORKSTATION | 21035 | | - | Net Book Value | - |
| POSSTATION POS MONITOR COUNTER | NEEDTG | | - | Net Book Value | - |
| POSSTATION WORK STATN  WORK STATION FOR NEW NORTH | 16134 | | - | Net Book Value | - |
| CUBICLES   WORK STATION AND WORK TABLE FOR IS DEPT | NT | | - | Net Book Value | - |
| POSSTATION POS MONITOR COUNTER | NEEDTG | | - | Net Book Value | - |
| WORK STATN POINT OF SALE TABLE | 5845 | | - | Net Book Value | - |
| WORK STATN POS STAND | 7615 | | - | Net Book Value | - |
| WORK STATN POS STAND | 7526 | | - | Net Book Value | - |
| WORK STATN POS STAND | 0000 | | - | Net Book Value | - |
| WORK STATN POS STANDS CAP & ASSOCIATES (THOMP LANE ATTIC) | 8084 | | - | Net Book Value | - |
| WORK STATN POS STANDS CAP & ASSOCIATES (THOMP LANE ATTIC) | 8090 | | - | Net Book Value | - |
| RANGE    BUILT-N RANGE DISPLAY 10' | 6952 | | - | Net Book Value | - |
| RANGE    BUILT-IN RANGE DISPLAY 8-STATION | 7528 | | - | Net Book Value | - |
| RANGE    SLIDE IN RANGE DISPLAY CAP & ASSOCIATES | 7914 | | - | Net Book Value | - |
| RANGE    SLIDE-IN RANGE DISPLAY (3 PIECES) CAP & ASSOC | 8999 | | - | Net Book Value | - |
| RANGE    BUILT-IN RANGE DISPLAY HORIZON TERRA  INC. | NT | | - | Net Book Value | - |
| RANGE    BUILT-IN RANGE DISPLAY HORIZON TERRA  INC. | NT | | - | Net Book Value | - |
| RANGE    BUILT-IN RANGE DISPLAY HORIZON TERRA  INC. | 21928 | | - | Net Book Value | - |
| RANGE    RANGE DISPLAY HORIZON TERRA | 13620 | | - | Net Book Value | - |
| RANGE    RANGE DISPLAY HORIZON TERRA | 13639 | | - | Net Book Value | - |
| RANGE    RANGE DISPLAY HORIZON TERRA | 13640 | | - | Net Book Value | - |
| RANGE    6' SLIDE IN 4 UNIT RANGE DISPLAY | 16021 | | - | Net Book Value | - |
| RANGE    6' SLIDE IN 4 UNIT RANGE DISPLAY | 16839 | | - | Net Book Value | - |
| RANGE    6 UNIT SLIDE IN RANGE DISPLAY | 16121 | | - | Net Book Value | - |
| RANGE    12' SLIDE-IN | 17239 | | - | Net Book Value | - |
| RANGE    SLIDE-IN RANGE DISPLAY | 17293 | | - | Net Book Value | - |
| RANGE    BUILT IN OVEN PANELS | NT | | - | Net Book Value | - |
| RANGE    SLIDE-IN RANGE DISPLAY | 18073 | | - | Net Book Value | - |
| RANGE    RANGE DISPLAY | 17770 | | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| RANGE | 20019 | - | Net Book Value | - |
| RANGE | SLIDE IN RANGE DISPLAY | 21007 | - | Net Book Value | - |
| SUNTV | AGGREGATE TOTAL OF SUN PURCHASE | 10714 | - | Net Book Value | - |
| SUNTV | AGGREGATE TOTAL OF SUN PURCHASE | 10089 | - | Net Book Value | - |
| SUNTV | AGGREGATE TOTAL OF SUN PURCHASE | NT | - | Net Book Value | - |
| SUNTV | START UP ACQUISITION COST | - | Net Book Value | - |
| SUNTV | STORE FIXTURES FROM SUN TV PURCHASE | NT | - | Net Book Value | - |
| SUNTV | STORE FIXTURES FROM SUN TV PURCHASE | NT | - | Net Book Value | - |
| SUNTV | STORE FIXTURES FROM SUN TV PURCHASE | NT | - | Net Book Value | - |
| SUNTV | STORE FIXTURES FROM SUN TV PURCHASE | NT | - | Net Book Value | - |
| TV DISPLAY | LABOR & MAT FOR REMODELING  EDEN ENTERPRISES | NT | - | Net Book Value | - |
| TV DISPLAY WIRING FOR PLASMA WALL | NT | - | Net Book Value | - |
| TV DISPLAY  WIRING FOR PLASMA WALL | NT | - | Net Book Value | - |
| TV DISPLAY WIRING FOR PLASMA WALL | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL WIRING | - | Net Book Value | - |
| TV DISPLAY  WIRING FOR PLASMA WALL | - | Net Book Value | - |
| TV DISPLAY  PLASMA WALL & WIRING | - | Net Book Value | - |
| TV DISPLAY  LABOR & MAT FOR REMODELING  EDEN ENTERPRISES | NT | - | Net Book Value | - |
| TV DISPLAY TRUSS RED 15' X 8' IN TELEVISION SECTION | NT | - | Net Book Value | - |
| TV RISER  18' | 6960 | - | Net Book Value | - |
| TV RISER  18' | 6962 | - | Net Book Value | - |
| TV RISER  20' TV RISER | 7529 | - | Net Book Value | - |
| TV RISER  20' TV RISER | 7531 | - | Net Book Value | - |
| TV RISER  20' TV RISER | 7532 | - | Net Book Value | - |
| TV RISER  20' TV RISER | 7533 | - | Net Book Value | - |
| TV SHELVES TV WALL PLATFORMS/SLANT SHELVES/STRAIGHT SHELVES  NT | - | Net Book Value | - |
| TV RISER   20'TV RISER CAP & ASSOCIATES | 8165 | - | Net Book Value | - |
| TV SHELVES TV WALL SHELVES 4 8'& 8 12' CAP & ASSOCIATES | NT | - | Net Book Value | - |
| TV SHELVES 5 12' STRAIGHT AND SLANT SHELVES CAP & ASSOC. | 8323 | - | Net Book Value | - |
| TV SHELVES TV & MINI WALL SHELVES CAP & ASSOCIATES | NT | - | Net Book Value | - |
| TV SHELVES TV & MINI SHELVES CAP & ASSOCIATES | NT | - | Net Book Value | - |
| TV RISER  CONSOLE TV RISER CAP & ASSOCIATES | 9103 | - | Net Book Value | - |
| TV RISER  CONSOLE TV RISER CAP & ASSOCIATES | 9104 | - | Net Book Value | - |
| TV RISER  CONSOLE TV RISER CAP & ASSOCIATES | 9105 | - | Net Book Value | - |
| TV SHELVES TV WALL SHELVES (5) 12' STRAIGHT & (5) 12' SLANT  NT | - | Net Book Value | - |
| TV SHELVES 60'TV WALL STRAIGHT SHELVES HORIZON TERRA | NT | - | Net Book Value | - |
| TV SHELVES 60'TV WALL SLANT SHELVES HORIZON TERRA | NT | - | Net Book Value | - |
| TV RISER  36' TV RISER CONSOLE HORIZON TERRA | 9549 | - | Net Book Value | - |
| TV RISER  36' TV RISER CONSOLE HORIZON TERRA | 9550 | - | Net Book Value | - |
| TV RISER  24' TV RISER CONSOLE HORIZON TERRA | 9556 | - | Net Book Value | - |
| TV RISER  24' TV RISER | - | Net Book Value | - |
| TV RISER  24' TV RISER | - | Net Book Value | - |
| TV RISER  24' TV RISER | - | Net Book Value | - |
| TV RISER  16' TV RISER | - | Net Book Value | - |
| TV RISER  16' TV RISER | - | Net Book Value | - |
| TV RISER  16' TV RISER | - | Net Book Value | - |
| TV RISER  24' | 17248 | - | Net Book Value | - |
| TV RISER  24' | 17249 | - | Net Book Value | - |
| TV RISER  24' | 17250 | - | Net Book Value | - |
| TV SHELVES  WALL MOUNTED 8'0 STRAIGHT ANGLED | NT | - | Net Book Value | - |
| TV SHELVING TV WALL SHELVING | NT | - | Net Book Value | - |
| TV RISERS  24' | 17550 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | | |
|---|---|---|---|---|---|
| TV RISERS  24' | 17551 | | - | Net Book Value | - |
| TV RISERS  24' | 17552 | | - | Net Book Value | - |
| TV SHELVES TV WALL SHELVES | NT | | - | Net Book Value | - |
| TV RISER 18' | 18087 | | - | Net Book Value | - |
| TV RISER  18' | 18088 | | - | Net Book Value | - |
| TV RISER  18' | 18089 | | - | Net Book Value | - |
| TV RISER | 20038 | | - | Net Book Value | - |
| TV RISER | 20040 | | - | Net Book Value | - |
| TV RISER | 20041 | | - | Net Book Value | - |
| TV RISER  18' | 21016 | | - | Net Book Value | - |
| TV RISER  18' | 21017 | | - | Net Book Value | - |
| TV RISER  18' | 6961 | | - | Net Book Value | - |
| TV RISER  18' | 6963 | | - | Net Book Value | - |
| TV RISER  18' | 6964 | | - | Net Book Value | - |
| TV RISER  TV WALL SECTION CARPET 12 X 120 | NT | | - | Net Book Value | - |
| TV RISER  6 X 6 X 13-1/2 PLEXI STEPPED | NT | | - | Net Book Value | - |
| TV RISER  24' | | | - | Net Book Value | - |
| TV RISER  24' | | | - | Net Book Value | - |
| TV RISER  24' | | | - | Net Book Value | - |
| TV RISER  18' | | | - | Net Book Value | - |
| TV RISER       18' | NT | | - | Net Book Value | - |
| YAUDIOROOM EDEN ENTERPRISES  ANDERSON HOME AUDIO ROOM | NT | | - | Net Book Value | - |
| YAUDIOROOM EDEN ENTERPRISES  MUNCIE HOME AUDIO ROOM | NT | | - | Net Book Value | - |
| YAUDIOROOM W.GOLLMERMAT & LABOR FOR NEW AUDIO ROOM | NT | | - | Net Book Value | - |
| YAUDIOROOM HOME CARPET FOR HOME AUDIO ROOM EF MARBURGER | NT | | - | Net Book Value | - |
| YAUDIOROOM HOME CARPET FOR HOME AUDIO ROOM EF MARBURGER | NT | | - | Net Book Value | - |
| YAUDIOROOM HOME CARPET FOR HOME AUDIO ROOM EF MARBURGER | NT | | - | Net Book Value | - |
| YAUDIOROOM HOME AUDIO ROOM REMODELING EDEN ENTERPRISES | NT | | - | Net Book Value | - |
| YAUDIOROOM HOME AUDIO ROOM REMODELING SC NESTEL | NT | | - | Net Book Value | - |
| YAUDIOROOM HOME AUDIO ROOM MTI | NT | | - | Net Book Value | - |
| YAUDIOROOM HOME AUDIO ROOM  MTI | NT | | - | Net Book Value | - |
| YAUDIOROOM HOME AUDIO ROOM  MTI | NT | | - | Net Book Value | - |
| YAUDIOROOM HOME AUDIO ROOM  MTI | NT | | - | Net Book Value | - |
| YLABOR     INSTALL SLATWALL IN HOME AUDIO SC NESTEL | NT | | - | Net Book Value | - |
| YLABOR     INSTALL CIRCUITS - TV DSPLY COUNTER | NT | | - | Net Book Value | - |
| YLABOR     DISPLAY KITCHEN ELECTRICAL WORK | NT | | - | Net Book Value | - |
| YLABOR     LABOR FOR APPLIANCE DISPLAYS | NT | | - | Net Book Value | - |
| YLABOR      MAT & LABOR FOR MICROWAVE GONDOLAS | NT | | - | Net Book Value | - |
| YLABOR     GONDOLA ELECTRICAL WIRING CAYE ELECTRIC | NT | | - | Net Book Value | - |
| YLABOR     ELECTRICAL WIRING FOR GONDOLAS SC NESTEL | NT | | - | Net Book Value | - |
| YLABOR     TO INSTALL CIRCUITS/LIGHTS SC NESTEL | NT | | - | Net Book Value | - |
| YLABOR     GONDOLA ELECTRICAL WIRING SC NESTEL | NT | | - | Net Book Value | - |
| YLABOR     INSTALLATION CHARGE | NT | | - | Net Book Value | - |
| YLABOR     COUNTERTOP REMOVAL AND INSTALLATION | NT | | - | Net Book Value | - |
| YLABOR     VIDEO DISPLAY WIRING | NT | | - | Net Book Value | - |
| YLABOR     COMPUTER GONDOLA WIRING | NT | | - | Net Book Value | - |
| YLABOR     WIRING FOR TV DISPLAY | NT | | - | Net Book Value | - |
| YLABOR     DESIGN AND PROTOTYPE FOR MWO DISPLAY | NT | | - | Net Book Value | - |
| VIEWCASE  70 GLASS SLANTED | 3951 | | - | Net Book Value | - |
| VIEWCASE  70 GLASS SLANTED | 3952 | | - | Net Book Value | - |
| VIEWCASE  6' GLASS STRAIGHT | 1117 | | - | Net Book Value | - |
| VIEWCASE  3' GLASS CORNER | 1206 | | - | Net Book Value | - |
| VIEWCASE  6' GLASS STRAIGHT | 1207 | | - | Net Book Value | - |
| VIEWCASE  6' GLASS STRAIGHT | 1209 | | - | Net Book Value | - |
| VIEWCASE  5.5' GLASS STRAIGHT | 2135 | | - | Net Book Value | - |
| VIEWCASE  TOP GLASS 4'L X 1'W X 2'T | 4588 | | - | Net Book Value | - |
| VIEWCASE  TOP GLASS 4'L X 1'W X 2'T | 4589 | | - | Net Book Value | - |
| VIEWCASE  TOP GLASS 4'L X 1'W X 2'T | 4590 | | - | Net Book Value | - |
| VIEWCASE  TOP GLASS 4'L X 1'W X 2'T | 4591 | | - | Net Book Value | - |
| VIEWCASE  TOP GLASS 4'L X 1'W X 2'T | 4592 | | - | Net Book Value | - |
| VIEWCASE  TOP GLASS 4'L X 1'W X 2'T | 4593 | | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4594 | | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4595 | | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4596 | | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4597 | | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4598 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4599 | - | Net Book Value | - |
| VIEWCASE  TOP GLASS 4'L X 1'W X 2'T | 4657 | - | Net Book Value | - |
| VIEWCASE  TOP GLASS 4'L X 1'W X 2'T | 4658 | - | Net Book Value | - |
| VIEWCASE  TOP GLASS 4'L X 1'W X 2'T | 8890 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4660 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4661 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4662 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4663 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4664 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4665 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4666 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4667 | - | Net Book Value | - |
| VIEWCASE  TOP GLASS 4'L X 1'W X 2'T | 4932 | - | Net Book Value | - |
| VIEWCASE  TOP GLASS 4'L X 1'W X 2'T | 4933 | - | Net Book Value | - |
| VIEWCASE  TOP GLASS 4'L X 1'W X 2'T | 4934 | - | Net Book Value | - |
| VIEWCASE  TOP GLASS 4'L X 1'W X 2'T | 22857 | - | Net Book Value | - |
| VIEWCASE  TOP GLASS 4'L X 1'W X 2'T | 4938 | - | Net Book Value | - |
| VIEWCASE  TOP GLASS 4'L X 1'W X 2'T | 4939 | - | Net Book Value | - |
| VIEWCASE  TOP GLASS 4'L X 1'W X 2'T | 8889 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4941 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4942 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4943 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4944 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4945 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4946 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4947 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 4948 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 8891 | - | Net Book Value | - |
| VIEWCASE  LOWER GLASS CABINET 4'L X 2'W X 2'T | 5370 | - | Net Book Value | - |
| VIEWCASE  TOP GLASS 4'L X 1'W X 2'T | 5429 | - | Net Book Value | - |
| VIEWCASE  TOP GLASS 4'L X 1'W X 2'T | 5430 | - | Net Book Value | - |
| VIEWCASE  4' | 6973 | - | Net Book Value | - |
| VIEWCASE  4' | 6974 | - | Net Book Value | - |
| VIEWCASE  4' | 6978 | - | Net Book Value | - |
| VIEWCASE  4' | 6981 | - | Net Book Value | - |
| VIEWCASE  4' | 6982 | - | Net Book Value | - |
| VIEWCASE  4' | 6983 | - | Net Book Value | - |
| VIEWCASE  8' | 6970 | - | Net Book Value | - |
| VIEWCASE  8' | 6972 | - | Net Book Value | - |
| VIEWCASE  8' | 6975 | - | Net Book Value | - |
| VIEWCASE  8' | 6976 | - | Net Book Value | - |
| VIEWCASE  8' | 6979 | - | Net Book Value | - |
| VIEWCASE  8' | 6980 | - | Net Book Value | - |
| VIEWCASE  4' | 7242 | - | Net Book Value | - |
| VIEWCASE  8' | 6984 | - | Net Book Value | - |
| VIEWCASE  20 X 23 X 52 | 7432 | - | Net Book Value | - |
| VIEWCASE  20 X 23 X 52 | 7433 | - | Net Book Value | - |
| VIEWCASE  4' SHOWCASE | 7543 | - | Net Book Value | - |
| VIEWCASE  4' SHOWCASE | 7544 | - | Net Book Value | - |
| VIEWCASE  4' SHOWCASE | 7543 | - | Net Book Value | - |
| VIEWCASE  4' SHOWCASE | 7546 | - | Net Book Value | - |
| VIEWCASE  8' SHOWCASE | 7547 | - | Net Book Value | - |
| VIEWCASE  8' SHOWCASE | 7548 | - | Net Book Value | - |
| VIEWCASE  8' SHOWCASE | 7549 | - | Net Book Value | - |
| VIEWCASE  SPECIAL SHOWCASE (51X23) | 7542 | - | Net Book Value | - |
| VIEWCASE  4' SHOWCASE CAP & ASSOCIATES | 8114 | - | Net Book Value | - |
| VIEWCASE  8' SHOWCASE CAP & ASSOCIATES | 8103 | - | Net Book Value | - |
| VIEWCASE  8' SHOWCASE CAP & ASSOCIATES | 8104 | - | Net Book Value | - |
| VIEWCASE  8' SHOWCASE CAP & ASSOCIATES | 8109 | - | Net Book Value | - |
| VIEWCASE  8' SHOWCASE CAP & ASSOCIATES | 8112 | - | Net Book Value | - |
| VIEWCASE  8'SHOWCASE CAP & ASSOCIATES | 7928 | - | Net Book Value | - |
| VIEWCASE  8'SHOWCASE CAP & ASSOCIATES | 7929 | - | Net Book Value | - |
| VIEWCASE  8'SHOWCASE CAP & ASSOCIATES | 7930 | - | Net Book Value | - |
| VIEWCASE  8'SHOWCASE CAP & ASSOCIATES | 7931 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | | |
|---|---|---|---|---|---|
| VIEWCASE | 8'SHOWCASE CAP & ASSOCIATES | 7932 | - | Net Book Value | - |
| VIEWCASE | 8'SHOWCASE CAP & ASSOCIATES | 7933 | - | Net Book Value | - |
| VIEWCASE | 8'SHOWCASE CAP & ASSOCIATES | 7934 | - | Net Book Value | - |
| VIEWCASE | 8'SHOWCASE CAP & ASSOCIATES | 7935 | - | Net Book Value | - |
| VIEWCASE | 8'SHOWCASE CAP & ASSOCIATES | 7936 | - | Net Book Value | - |
| VIEWCASE | 8'SHOWCASE CAP & ASSOCIATES | 7937 | - | Net Book Value | - |
| VIEWCASE | 8'SHOWCASE CAP & ASSOCIATES | 7938 | - | Net Book Value | - |
| VIEWCASE | 8'SHOWCASE CAP & ASSOCIATES | 7939 | - | Net Book Value | - |
| VIEWCASE | 48X20X22.5 CABINET W/GLASS DOORS INNOVATIVE | 8382 | - | Net Book Value | - |
| VIEWCASE | 48X12X24 SHOWCASE W/8 SHELF INNOVATIVE DISPLAY 8383 | | - | Net Book Value | - |
| VIEWCASE | 48X12X24 SHOWCASE W/8 SHELF INNOVATIVE DISPLAY 8384 | | - | Net Book Value | - |
| VIEWCASE | 48x20x22.5 CABINET W/GLASS DOORS AND LOCK | 9178 | - | Net Book Value | - |
| VIEWCASE | 48x20x22.5 CABINET W/GLASS DOORS AND LOCK | 8779 | - | Net Book Value | - |
| VIEWCASE | 48x12x24 SHOWCASE W/LOCK | 8781 | - | Net Book Value | - |
| VIEWCASE | 48x12x24 SHOWCASE W/LOCK | 8780 | - | Net Book Value | - |
| VIEWCASE | 8' GONDOLA VIEWCASE CAP & ASSOCIATES | 9144 | - | Net Book Value | - |
| VIEWCASE | 8' GONDOLA VIEWCASE CAP & ASSOCIATES | 9176 | - | Net Book Value | - |
| VIEWCASE | 8' GONDOLA VIEWCASE CAP & ASSOCIATES | 9177 | - | Net Book Value | - |
| VIEWCASE | 8' GONDOLA VIEWCASE CAP & ASSOCIATES | 9187 | - | Net Book Value | - |
| VIEWCASE | 8' GONDOLA VIEWCASE CAP & ASSOCIATES | 9192 | - | Net Book Value | - |
| VIEWCASE | 8' GONDOLA VIEWCASE CAP & ASSOCIATES | 9195 | - | Net Book Value | - |
| VIEWCASE | 4' GONDOLA VIEWCASE CAP & ASSOCIATES | 9145 | - | Net Book Value | - |
| VIEWCASE | 4' GONDOLA VIEWCASE CAP & ASSOCIATES | 9179 | - | Net Book Value | - |
| VIEWCASE | 4' GONDOLA VIEWCASE CAP & ASSOCIATES | 9184 | - | Net Book Value | - |
| VIEWCASE | 4' GONDOLA VIEWCASE CAP & ASSOCIATES | 9185 | - | Net Book Value | - |
| VIEWCASE | 4' GONDOLA VIEWCASE CAP & ASSOCIATES | 9186 | - | Net Book Value | - |
| VIEWCASE | 4' GONDOLA VIEWCASE CAP & ASSOCIATES | 9193 | - | Net Book Value | - |
| VIEWCASE | 4' GONDOLA VIEWCASE CAP & ASSOCIATES | 9194 | - | Net Book Value | - |
| VIEWCASE | 4' GONDOLA VIEWCASE CAP & ASSOCIATES | 9196 | - | Net Book Value | - |
| VIEWCASE | 8' GONDOLA VIEWCASE CAP & ASSOCIATES | 9200 | - | Net Book Value | - |
| VIEWCASE | 4' GONDOLA VIEWCASE | 9217 | - | Net Book Value | - |
| VIEWCASE | 4' GONDOLA VIEWCASE | 9218 | - | Net Book Value | - |
| VIEWCASE | 4' GONDOLA SHOWCASE HORIZON TERRA | 9598 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 11378 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 11379 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 11380 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 11381 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 11576 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 11218 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 9887 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 9917 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 9918 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 11103 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 10918 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 10919 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 11744 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 11746 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 10672 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 10673 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11375 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11376 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11377 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11382 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11577 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11219 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11221 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11222 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11223 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11224 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11225 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11226 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 10925 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 10675 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 10676 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | | |
|---|---|---|---|---|---|
| VIEWCASE | 4'SECURITY VIEWCASE | 10677 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 10678 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 11505 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 11506 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 11507 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 10550 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 10551 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 19667 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 11690 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 11459 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 11460 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 11461 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 11462 | - | Net Book Value | - |
| VIEWCASE | 4'GLASS SHOWCASE | 11463 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11667 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11666 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11665 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11671 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11672 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11673 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11451 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11452 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11453 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11454 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11455 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11456 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11457 | - | Net Book Value | - |
| VIEWCASE | 4'SECURITY VIEWCASE | 11458 | - | Net Book Value | - |
| VIEWCASE | GLASS VIEWCASE | 16145 | - | Net Book Value | - |
| VIEWCASE | GLASS VIEWCASE | 16146 | - | Net Book Value | - |
| VIEWCASE | GLASS VIEWCASE | 16147 | - | Net Book Value | - |
| VIEWCASE | GLASS VIEWCASE | 16148 | - | Net Book Value | - |
| VIEWCASE | GLASS VIEWCASE | 16149 | - | Net Book Value | - |
| VIEWCASE | GLASS VIEWCASE | 16150 | - | Net Book Value | - |
| VIEWCASE | GLASS VIEWCASE | 16151 | - | Net Book Value | - |
| VIEWCASE | GLASS VIEWCASE | 16152 | - | Net Book Value | - |
| VIEWCASE | GLASS VIEWCASE | 16153 | - | Net Book Value | - |
| VIEWCASE | GLASS VIEWCASE | 16154 | - | Net Book Value | - |
| VIEWCASE | GLASS VIEWCASE | 23717 | - | Net Book Value | - |
| VIEWCASE | GLASS VIEWCASE | 23718 | - | Net Book Value | - |
| VIEWCASE | GLASS VIEWCASE | 23719 | - | Net Book Value | - |
| VIEWCASE | GLASS VIEWCASE | 23851 | - | Net Book Value | - |
| VIEWCASE | | 17224 | - | Net Book Value | - |
| VIEWCASE | | 17225 | - | Net Book Value | - |
| VIEWCASE | | 17226 | - | Net Book Value | - |
| VIEWCASE | | 17227 | - | Net Book Value | - |
| VIEWCASE | | 17228 | - | Net Book Value | - |
| VIEWCASE | | 17230 | - | Net Book Value | - |
| VIEWCASE | | 17231 | - | Net Book Value | - |
| VIEWCASE | | 17232 | - | Net Book Value | - |
| VIEWCASE | | 17233 | - | Net Book Value | - |
| VIEWCASE | | 17234 | - | Net Book Value | - |
| VIEWCASE | | 17235 | - | Net Book Value | - |
| VIEWCASE | | 17236 | - | Net Book Value | - |
| VIEWCASE | | 17237 | - | Net Book Value | - |
| VIEWCASE | | 17229 | - | Net Book Value | - |
| VIEWCASE | | 17298 | - | Net Book Value | - |
| VIEWCASE | | 17299 | - | Net Book Value | - |
| VIEWCASE | | 17300 | - | Net Book Value | - |
| VIEWCASE | | 17541 | - | Net Book Value | - |
| VIEWCASE | | 17542 | - | Net Book Value | - |
| VIEWCASE | | 17543 | - | Net Book Value | - |
| VIEWCASE | | 17544 | - | Net Book Value | - |
| VIEWCASE | | 17545 | - | Net Book Value | - |
| VIEWCASE | | 17546 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | | |
|---|---|---|---|---|---|
| VIEWCASE | 17547 | | - | Net Book Value | - |
| VIEWCASE | 17548 | | - | Net Book Value | - |
| VIEWCASE  SHOWCASE | 18103 | | - | Net Book Value | - |
| VIEWCASE  SHOWCASE | 18104 | | - | Net Book Value | - |
| VIEWCASE  SHOWCASE | 18105 | | - | Net Book Value | - |
| VIEWCASE  SHOWCASE | 18106 | | - | Net Book Value | - |
| VIEWCASE  SHOWCASE | 18107 | | - | Net Book Value | - |
| VIEWCASE  SHOWCASE | 18108 | | - | Net Book Value | - |
| VIEWCASE  SHOWCASE | 18109 | | - | Net Book Value | - |
| VIEWCASE  SHOWCASE | 18110 | | - | Net Book Value | - |
| VIEWCASE | 20022 | | - | Net Book Value | - |
| VIEWCASE | 20023 | | - | Net Book Value | - |
| VIEWCASE | 20024 | | - | Net Book Value | - |
| VIEWCASE | 20025 | | - | Net Book Value | - |
| VIEWCASE | 20026 | | - | Net Book Value | - |
| VIEWCASE | 20027 | | - | Net Book Value | - |
| VIEWCASE | 20063 | | - | Net Book Value | - |
| VIEWCASE | | | - | Net Book Value | - |
| VIEWCASE | | | - | Net Book Value | - |
| VIEWCASE | 21201 | | - | Net Book Value | - |
| VIEWCASE | 21202 | | - | Net Book Value | - |
| VIEWCASE | 21203 | | - | Net Book Value | - |
| VIEWCASE | 21204 | | - | Net Book Value | - |
| VIEWCASE | 21205 | | - | Net Book Value | - |
| VIEWCASE | 21206 | | - | Net Book Value | - |
| VIEWCASE | 21207 | | - | Net Book Value | - |
| VIEWCASE | 21038 | | - | Net Book Value | - |
| VIEWCASE | 21039 | | - | Net Book Value | - |
| VIEWCASE | 21040 | | - | Net Book Value | - |
| VIEWCASE | 21041 | | - | Net Book Value | - |
| VIEWCASE | 21044 | | - | Net Book Value | - |
| VIEWCASE | 21045 | | - | Net Book Value | - |
| VIEWCASE | 21046 | | - | Net Book Value | - |
| VIEWCASE | 21047 | | - | Net Book Value | - |
| VIEWCASE  4' GLASS STRAIGHT | 1210 | | - | Net Book Value | - |
| VIEWCASE  4' | 6971 | | - | Net Book Value | - |
| VIEWCASE  20 X 23 X 52 | NT | | - | Net Book Value | - |
| VIEWCASE  20 X 23 X 52 | NT | | - | Net Book Value | - |
| VIEWCASE  8' SHOWCASE CAP & ASSOCIATES | 8111 | | - | Net Book Value | - |
| VIEWCASE  8' SHOWCASE CAP & ASSOCIATES | 8113 | | - | Net Book Value | - |
| VIEWCASE  8' SHOWCASE CAP & ASSOCIATES | 8115 | | - | Net Book Value | - |
| VIEWCASE  48x20x22.5 CABINET W/GLASS DOORS AND LOCK | 8775 | | - | Net Book Value | - |
| VIEWCASE  48x12x24 SHOWCASE W/LOCK | 8776 | | - | Net Book Value | - |
| VIEWCASE  4'GLASS SHOWCASE | 10553 | | - | Net Book Value | - |
| VIEWCASE  4'GLASS SHOWCASE | 11117 | | - | Net Book Value | - |
| VIEWCASE  4'GLASS SHOWCASE | 11167 | | - | Net Book Value | - |
| VIEWCASE  4'GLASS SHOWCASE | 11188 | | - | Net Book Value | - |
| VIEWCASE  4'GLASS SHOWCASE | 11687 | | - | Net Book Value | - |
| VIEWCASE  4'GLASS SHOWCASE | 11688 | | - | Net Book Value | - |
| VIEWCASE  4'GLASS SHOWCASE | 11692 | | - | Net Book Value | - |
| VIEWCASE  4'GLASS SHOWCASE | 11693 | | - | Net Book Value | - |
| VIEWCASE  4'GLASS SHOWCASE | 11694 | | - | Net Book Value | - |
| VIEWCASE  4'SECURITY VIEWCASE | 10679 | | - | Net Book Value | - |
| VIEWCASE  4'SECURITY VIEWCASE(AURORA WAREHOUSE) | 10680 | | - | Net Book Value | - |
| VIEWCASE  4'SECURITY VIEWCASE(AURORA WAREHOUSE) | 11676 | | - | Net Book Value | - |
| POSSTATION | | | - | Net Book Value | - |
| POSSTATION | NEEDTG | | - | Net Book Value | - |
| BOSE    12' SPEAKER WALL WITH STRIPS | NT | | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA WALL | | | - | Net Book Value | - |
| AMPLIFIER   FOR PLASMA WALL | | | - | Net Book Value | - |
| AMPLIFIER | | | - | Net Book Value | - |
| BOSE    WIRING FOR BOSE DISPLAY WALLS | NT | | - | Net Book Value | - |
| BOSE    WIRING FOR BOSE DISPLAY | NT | | - | Net Book Value | - |
| BOSE    WIRING FOR BOSE DISPLAY | NT | | - | Net Book Value | - |
| BOSE    WIRING FOR BOSE DISPLAY | NT | | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | | | | |
|---|---|---|---|---|
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| AMPLIFIER  FOR PLASMA DISPLAY  AUDIO AUTHORITY | NT | - | Net Book Value | - |
| TV DISPLAY WIRING AND AMPS FOR TV DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY WIRING AND AMPS FOR TV DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY WIRING AND AMPS FOR TV DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY WIRING AND AMPS FOR TV DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY WIRING AND AMPS FOR TV DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY WIRING AND AMPS FOR TV DISPLAY | NT | - | Net Book Value | - |
| TV DISPLAY WIRING AND AMPS FOR TV DISPLAY | NT | - | Net Book Value | - |
| YLABOR     FOR MW DISPLAYS | NT | - | Net Book Value | - |
| GONDOLA    HOOKS AND HARDWARE FOR  COURTERCO | NT | - | Net Book Value | - |
| GONDOLA    HOOKS AND HARDWARE  COURTERCO | NT | - | Net Book Value | - |
| VIEWCASE | 17549 | - | Net Book Value | - |
| GONDOLA    WIRING FOR GONDOLA PRODUCT DISPLAYS | NT | - | Net Book Value | - |
| TV DISPLAY PLASMA MOUNT | NT | - | Net Book Value | - |
| TV DISPLAY PLASMA MOUNT | NT | - | Net Book Value | - |
| TV DISPLAY PLASMA MOUNT | NT | - | Net Book Value | - |
| TV DISPLAY PLASMA MOUNT | NT | - | Net Book Value | - |
| TV DISPLAY  ADD'L PLASMA WALL PLUGMOLD 6 FT | | - | Net Book Value | - |
| GONDOLAS  PEGHOOKS FOR SET UP | | - | Net Book Value | - |
| GONDOLA   PEGHOOK SET UP | | - | Net Book Value | - |
| GONDOLAS  PEGHOOKS | | - | Net Book Value | - |
| GONDOLAS  PEGHOOKS FOR SET UP | | - | Net Book Value | - |
| CUBE     45X48.5 PLASTIC TOTE | NT | - | Net Book Value | - |
| HS DISPLAY HOME AUDIO SHELVING | NT | - | Net Book Value | - |
| HS DISPLAY HOME AUDIO SHELVES | | - | Net Book Value | - |
| HS DISPLAY HOME AUDIO DISPLAY | NT | - | Net Book Value | - |
| KITCHEN   NEW KITCHENETTE FOR MUNCIE STORE | NT | - | Net Book Value | - |
| | Total: | 6,752,295.93 | | 6,752,295.93 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Schedule A/B 41 | | | |
|---|---|---|---|
| Office Equipment | | | |
| **Description** | **Net Book Value** | **Valuation Method** | **Current Value** |
| DB2 TOOLS 2014-540-003 | - | Net Book Value | - |
| CISCO PORTS FOR IVR GROWTH - CCX 7.0 PRE SEAT QTY 1 | - | Net Book Value | - |
| WCS-APLOC-100 - WCS-STANDARD-K9 100 APS LOCATION - LICENSE | - | Net Book Value | - |
| WCS LOCATION LICENSE FOR 100 APS | - | Net Book Value | - |
| APPLICATION CONTROL ENGINE (ACE) 4GBPS LICENSE & SMARTNET 8X5XNBD APPL CONTROL | - | Net Book Value | - |
| APPLICATION CONTROL ENGINE VIRTUALIZATION 20 CONTEXTS - LICENSES | - | Net Book Value | - |
| UNITY ONE TIME EXCHANGE USER LICENSES | - | Net Book Value | - |
| LICENSE VOICE PROJECT | - | Net Book Value | - |
| WEBSENSE LICENSES 1900 USERS | - | Net Book Value | - |
| CISCO LITE AP LICENSE - WCS-APLOC-100 | - | Net Book Value | - |
| ATANASOFT ATANASUITE EXPERT 2005 NA1 USER LICENSE | - | Net Book Value | - |
| ATANASOFT ATANASUITE EXPERT 2005 NA1 USER LICENSE | - | Net Book Value | - |
| ATANASUITE EXPERT 2007 LICENSE | - | Net Book Value | - |
| MANAGEMENT PACKAGE FOR FIREWALLS - 5 FIREWALL | - | Net Book Value | - |
| FIREWALL CHANGE ADVISOR - 10 FIREWALL, CHANGE ADVISOR | 802.50 | Net Book Value | 802.50 |
| ECOMMERCE - RELEASE 3 (CONTENT MANAGEMENT SOLUTION-PHASE1) SOFTWARE | 383.86 | Net Book Value | 383.86 |
| WEBSHIELD NAI E500 APPLIANCE (HTTP) | - | Net Book Value | - |
| LICENSE FOR ENTERPRISE VIRUS SOFTWARE | - | Net Book Value | - |
| WINDOWS 2000 SERVER LICENSE | - | Net Book Value | - |
| LICENSING FOR PROLIANT DL380 SERVER | - | Net Book Value | - |
| LICENSING FOR PROLIANT DL380 SERVER | - | Net Book Value | - |
| WINDOWS SERVER LICENSE | - | Net Book Value | - |
| DL380 SERVER PROCESSOR LICENSE | - | Net Book Value | - |
| LICENSE UPG 3 YEAR WARRANTY HP 4345 | - | Net Book Value | - |
| LICENSE  UPG WARRANTY FOR HP 4345 | - | Net Book Value | - |
| LF 4100 MFP LICENSE HP 4100 PRINTER SERIES | - | Net Book Value | - |
| PROJECT 2003 PRO MVL COMM LICENSE | - | Net Book Value | - |
| LICENSE UPG WARRANTY HP 4345X PRINTER | - | Net Book Value | - |
| LICENSE UPG WARRANTY FOR HP 4345X | - | Net Book Value | - |
| LICENSE UPG WARRANTY FOR HP 4345X | - | Net Book Value | - |
| LICENSE UPG WARRANTY HP 4345X | - | Net Book Value | - |
| LICENSES | - | Net Book Value | - |
| LICENSING FOR PROLIANT DL380 SERVER | - | Net Book Value | - |
| LICENSING FOR PROLIANT DL380 SERVER | - | Net Book Value | - |
| LICENSING FOR PROLIANT DL380 SERVER | - | Net Book Value | - |
| DL380 SERVER PROCESSOR LICENSE | - | Net Book Value | - |
| NBD ONSITE LASERJET LICENSE | - | Net Book Value | - |
| SERVER LICENSE NIT VERSION 6 1 | - | Net Book Value | - |
| SOFTWARE ADOBE ACROBAT READER V 7.0 | - | Net Book Value | - |
| SOFTWARE ADOBE ACROBAT READER V 7.0 | - | Net Book Value | - |
| SOFTWARE ADOBE ACROBAT READER 7.0 | - | Net Book Value | - |
| ECOMMERCE - PERFORMANCE SOFTWARE | 684.25 | Net Book Value | 684.25 |
| IBM WEBSPHERE COMMERCE ENTERPRISE PVU TRADE TO ONLINE ORDER LICENSES | 289,577.56 | Net Book Value | 289,577.56 |
| VMWARE VCTR SRM 6 STD SOFTWARE | 8,916.67 | Net Book Value | 8,916.67 |
| VMWARE VS6 STD F/VSPH 6 SOFTWARE | 3,195.14 | Net Book Value | 3,195.14 |
| RED HAT ENTERPRISE LINUX FOR VIRTUAL DATACENTERS W/ SMART MGMT | 12,106.41 | Net Book Value | 12,106.41 |
| VMWARE VSPHERE ENTERPRISE V6 LICENSE | 14,124.15 | Net Book Value | 14,124.15 |
| STEALTHWATCH FLOW COLLECTION LICENSE FOR 1,000 FLOWS/SEC | 17,195.89 | Net Book Value | 17,195.89 |
| MICROSOFT SERVER STD 2008, STREETS & TRIPS 2009, SERVER USER CAL 2008 LICENSES | - | Net Book Value | - |
| MICROSOFT SVR STD 2008, OFFICE PRO PLUS 2007, SERVER USER CAL 2007/2008 LICENSES | - | Net Book Value | - |
| MICROSOFT SVR STD 2008, OFFICE PRO PLUS 2007, SERVER USER CAL 2007/2008 LICENSES | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER STANDARD 2008 - LICENSE | - | Net Book Value | - |
| MS SVR STD 2008, OFFICE PRO PLUS 07, SVR U CAL 07/08, STREETS&TRIPS 09 LICENSES | - | Net Book Value | - |
| MS SVR STD 2008, OFFICE PRO PLUS 07, SVR U CAL 07/08, STREETS&TRIPS 09 LICENSES | - | Net Book Value | - |
| MS SVR STD 2008, OFFICE PRO PLUS 07, SVR U CAL 07/08, STREETS&TRIPS 09 LICENSES | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER ENTERPRISE 2008/VERITAS NETBACKUP STANDARD - LICENSES | - | Net Book Value | - |
| MICROSOFT SVR STD 2008, OFFICE PRO PLUS 2007, SERVER USER CAL 2007/2008 LICENSES | - | Net Book Value | - |
| MICROSOFT SVR STD 2008, OFFICE PRO PLUS 2007, SERVER USER CAL 2007/2008 LICENSES | - | Net Book Value | - |
| MICROSOFT OFFICE PRO PLUS 07, SVR USER CAL 07/08, STREETS&TRIPS 2009 LICENSES | - | Net Book Value | - |
| ALTIRIS CLNT MGT STE L1 ESS 10-999  MFG#: ALS-41701E-01 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| ALTIRIS CLNT MGT STE L1 ESS 10-999  MFG#: ALS-41701E-01 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 - LICENSE | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MX SLA WIN SERVER CAL | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MS SLA WIN SERVER CAL | - | Net Book Value | - |
| MS SLA WIN SERVER CAL | - | Net Book Value | - |
| MS SLA WIN SERVER CAL | - | Net Book Value | - |
| MS SLA WIN SERVER CAL | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MS SLA WIN SERVER CAL, MS SLA WIN SRV STD 2008, MS SLA EXCH STD | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MS WIN SVR USER CAL 08, MS SLA WIN SRV STD 08 R2 & MS SLA EXHANGE STD UCAL 10 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| LICENSE MS SLA WIN SRV | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| LICENSE MS SLA WIN SRV | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER CAL & MS SLA WIN SRV | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS SLA WIN SRV STD 2008 R2 | - | Net Book Value | - |
| MS SLA+ VSTUDIO PRO, MS SLA+ VSTUDIO TEAM EE 2010 & MS SLA+VSTUDIO LICENSES | - | Net Book Value | - |
| MS SLA WIN SRV 2008 | 22.68 | Net Book Value | 22.68 |
| MS SLA WIN SRV 2008 | 22.68 | Net Book Value | 22.68 |
| MS SLA + DYN CRM UCAL & MS SLA+DYN CRM LTD UCAL | - | Net Book Value | - |
| ADOBE DESIGN & WEB PREMIUM LICENSE FOR MARKETING | 163.76 | Net Book Value | 163.76 |
| CISCO ONE FOUNDATION PERPETUAL LICENSE ISR 4331 | 1,777.60 | Net Book Value | 1,777.60 |
| CISCO ONE ADVANCED UC PERPETUAL LICENSE ISR 4331 | 1,510.96 | Net Book Value | 1,510.96 |
| UNIFIED BORDER ELEMENT ENT LIC, 100 SESSIONS, REDUNDANCY | 34,649.84 | Net Book Value | 34,649.84 |
| CISCO ONE FOUNDATION PERPETUAL LICENSE ISR 4331 | 1,777.60 | Net Book Value | 1,777.60 |
| CISCO ONE ADVANCED UC PERPETUAL LICENSE ISR 4331 | 1,510.96 | Net Book Value | 1,510.96 |
| CISCO ONE ADVANCED UC PERPETUAL LICENSE ISR 4331 | 3,481.36 | Net Book Value | 3,481.36 |
| CISCO ONE ADVANCED UC PERPETUAL LICENSE ISR 4331 | 11,331.33 | Net Book Value | 11,331.33 |
| CISCO ONE FOUNDATION PERPETUAL LICENSE ISR 4331 | 4,095.72 | Net Book Value | 4,095.72 |
| CISCO ONE FOUNDATION PERPETUAL LICENSE ISR 4331 | 13,330.97 | Net Book Value | 13,330.97 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| MICROSOFT WINDOWS SERVER USER CAL 2008 & MS OFFICE PRO PLUS 07 - LICENSE | - | Net Book Value | - |
| CISCO ASR 1000 ADVANCED ENTERPRISE SERVICES LICENSE | 2,472.95 | Net Book Value | 2,472.95 |
| SOFTWARE MS SLA EXCH | - | Net Book Value | - |
| SYMANTEC ENDPOINT ENCRYPTION V11.0 LICENSES | 129.54 | Net Book Value | 129.54 |
| TELEPRESENCE ROOM BASED ENDPOINT, SINGLE OR MULTI-SCREEN LICENSE | 272.94 | Net Book Value | 272.94 |
| EXPRESSWAY RICH MEDIA SESSION LICENSE | 1,259.71 | Net Book Value | 1,259.71 |
| UC MANAGER - 10.X ENHANCED SINGLE USER LICENSE | 88.18 | Net Book Value | 88.18 |
| MICROSOFT OFFICE PRO PLUS 2007, SERVER USER CAL 2007/2008 LICENSES | - | Net Book Value | - |
| MICROSOFT SVR STD 2008, OFFICE PRO PLUS 2007, SERVER USER CAL 2007/2008 LICENSES | - | Net Book Value | - |
| MICROSOFT SVR STD 2008, OFFICE PRO PLUS 2007, SERVER USER CAL 2007/2008 LICENSES | - | Net Book Value | - |
| MICROSOFT OFFICE PRO PLUS 07, SERVER USER CAL 07/08, STREETS&TRIPS 09 LICENSES | - | Net Book Value | - |
| MICROSOFT OFFICE PRO PLUS 2007, SERVER USER CAL 2007/2008 LICENSES | - | Net Book Value | - |
| MICROSOFT OFFICE PRO PLUS 2007, SERVER USER CAL 2007/2008 LICENSES | - | Net Book Value | - |
| MICROSOFT SVR STD 2008, OFFICE PRO PLUS 2007, SERVER USER CAL 2007/2008 LICENSES | - | Net Book Value | - |
| MS SVR STD 2008, OFFICE PRO PLUS 07, SVR U CAL 07/08, STREETS&TRIPS 09 LICENSES | - | Net Book Value | - |
| MICROSOFT SVR STD 2008, OFFICE PRO PLUS 2007, SERVER USER CAL 2007/2008 LICENSES | - | Net Book Value | - |
| MICROSOFT OFFICE FOR MAC STANDARD LICENSE | 310.51 | Net Book Value | 310.51 |
| MICROSOFT OFFICE FOR MAC STANDARD LICENSE | 310.51 | Net Book Value | 310.51 |
| ADVERTISING SOFTWARE 2014-001 | 761.21 | Net Book Value | 761.21 |
| CISCO ONE FOUNDATION PERPETUAL LICENSE ISR 4331 | 591.11 | Net Book Value | 591.11 |
| DYNATRACE PRODUCED EDITION JAVA AGT SOFTWARE LICENSE | 7,727.78 | Net Book Value | 7,727.78 |
| BUS DYNATRACE THREAD ANALYSIS 2014-511-003 | 44,326.53 | Net Book Value | 44,326.53 |
| CORNERSTONE SOFTWARE | - | Net Book Value | - |
| LICENSE FOR CENTRAL PHONE SYSTEM SOFTWARE DATA PROCESSING | - | Net Book Value | - |
| DATABASE MONITORING SOFTWARE LICENSES | 19,024.60 | Net Book Value | 19,024.60 |
| STORAGE CENTER SOFTWARE BUNDLE, EXPANSION LICENSE, CUSTOMER KIT | 1,969.23 | Net Book Value | 1,969.23 |
| DATA PRGRESSION EXPANSION LICENSE, CUSTOMER KIT | 1,312.83 | Net Book Value | 1,312.83 |
| FASTTRACK EXPANSION LICENSE, CUSTOMER KIT | 656.43 | Net Book Value | 656.43 |
| REMOTE INSTANT REPLAY (ASYNC & SYNC) EXPANSION LICENSE, CUSTOMER KIT | 1,312.83 | Net Book Value | 1,312.83 |
| LICENSE FOR SERVERS DELL | - | Net Book Value | - |
| LICENSE FOR PROJECT PRO & VISIO PRO DELL | - | Net Book Value | - |
| LICENSE FOR SQL SERVER DELL | - | Net Book Value | - |
| LICENSE FOR SQL SERVER DELL | - | Net Book Value | - |
| ML6000 LIBRARY SERIES LICENSE | - | Net Book Value | - |
| VLA FOR MS WINDOWS SERVER 2008 & VLA MS WINDOWS SERVER 2008 R2 STD LICENSES | - | Net Book Value | - |
| VLA FOR MS WINDOWS SERVER 2008 & VLA MS WINDOWS SERVER 2008 R2 STD LICENSES | - | Net Book Value | - |
| MICROSOFT LICENSING SELECT PLUS LEVEL B | 10,520.78 | Net Book Value | 10,520.78 |
| VLA OFFICE STD 2013 | 280.51 | Net Book Value | 280.51 |
| VLA OFFICE STD 2013 | 486.91 | Net Book Value | 486.91 |
| SYMANTEC SOFTWARE 2014-513 | - | Net Book Value | - |
| VLA RHEL SVR PREMIUM PHYSICAL OR VIRTUAL NODES SOFTWARE | 995.83 | Net Book Value | 995.83 |
| VLA WINDOWS SERVER DEVICE CAL 2012 | 54,179.45 | Net Book Value | 54,179.45 |
| VLA WINDOWS REMOTE DESKTOP SERVICES USER CAL 2012 | 4,080.26 | Net Book Value | 4,080.26 |
| VLA WINDOWS SERVER STD PER 2 PROCESSORS 2012 R2 | 8,196.70 | Net Book Value | 8,196.70 |
| VLA VMWARE ORAN VSPHERE 5 ENT 1 PROC 64GBVRAM ENTITLE PROC | 10,119.28 | Net Book Value | 10,119.28 |
| VLA RHEL FOR VIRTUAL DATACENTERS PREMIUM SOFTWARE | 9,963.00 | Net Book Value | 9,963.00 |
| VLA RHEL SVR PREMIUM PHYSICAL OR VIRTUAL NODES SOFTWARE | 1,493.76 | Net Book Value | 1,493.76 |
| VLA WINDOWS SERVER DATACENTER LIC/SA PER 2 PROCESSORS | 3,099.54 | Net Book Value | 3,099.54 |
| VLA WINDOWS SERVER DATACENTER PER 2 PROCESSORS 2012 R2 SOFTWARE | 8,042.10 | Net Book Value | 8,042.10 |
| VLA RHELVIRTUAL DATACENTERS PREMIUM SOFTWARE | 6,226.88 | Net Book Value | 6,226.88 |
| MICROSOFT LICENSING AUDIT RESULT 2014-799-003 | 46,171.33 | Net Book Value | 46,171.33 |
| DISPATCH TRACK SETUP 2015-996 | 17,333.34 | Net Book Value | 17,333.34 |
| DISPATCH TRACK PROGRAMMING COSTS | 277.79 | Net Book Value | 277.79 |
| LICENSE FOR PEOPLESOFT HR HR FLEET BUSINESS | - | Net Book Value | - |
| DISASTER RECOVERY CLASSIC SPW RUNTIME SOFTWARE | 1,164.45 | Net Book Value | 1,164.45 |
| GSW TELNET SERVER - 500 CONNECTIONS LICENSE | - | Net Book Value | - |
| DCA USER LICENSE | - | Net Book Value | - |
| DCA USER LICENSE | - | Net Book Value | - |
| HIGHJUMP DCA USER LICENSE | - | Net Book Value | - |
| DIAMOND SOFTWARE SUPPORT LICENSE | - | Net Book Value | - |
| USER LICENSES FOR SCANNERS HIGHJUMP | - | Net Book Value | - |
| INTERMEC 0.52001 INTERMEC SCANNER LICENSE | - | Net Book Value | - |
| LOFTWARE PRINT SERVER LICENSE HIGHJUMP | - | Net Book Value | - |
| DCA SERVER LICENSE HIGHJUMP | - | Net Book Value | - |
| LOFTWARE PRINT SERVER LICENSE HIGHJUMP | - | Net Book Value | - |
| DCA USER LICENSES - CLEVELAND | - | Net Book Value | - |
| LOFTWARE PRINT SERVER LICENSE - CLEVELAND | - | Net Book Value | - |
| LOFTWARE PRINT LICENSE FOR STORE 36 | - | Net Book Value | - |
| LICENSES FOR RF/VIRTUAL TERMINAL | - | Net Book Value | - |
| DCA USER LICENSES HIGHJUMP | - | Net Book Value | - |
| LOFTWARE PRINT SERVER LICENSE | - | Net Book Value | - |
| LOFTWARE PRINT SERVER LICENSE | - | Net Book Value | - |
| LOFTWARE PRINT SERVER LICENSE | - | Net Book Value | - |
| HIGHJUMP DCA SERVER LICENSES | - | Net Book Value | - |
| LOFTWARE PRINT SERVER LICENSE HIGHJUMP | - | Net Book Value | - |
| DCA USER LICENSES | - | Net Book Value | - |
| DCA USER LICENSE HIGHJUMP | - | Net Book Value | - |
| DCA USER LICENSES HIGHJUMP | - | Net Book Value | - |
| LICENSING FOR PRINTERS HIGHJUMP SOFTWARE | - | Net Book Value | - |
| INTERMEC 0.52001 INTERMEC SCANNER LICENSE | - | Net Book Value | - |
| INTERMEC 0.52001 INTERMEC SCANNER LICENSE | - | Net Book Value | - |
| INTERMEC 0.52001 INTERMEC SCANNER LICENSE | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| INTERMEC 0.52001 INTERMEC SCANNER LICENSE | - | Net Book Value | - |
| INTERMEC 0.52001 INTERMEC SCANNER LICENSE | - | Net Book Value | - |
| INTERMEC 0.52001 INTERMEC SCANNER LICENSE | - | Net Book Value | - |
| LOFTWARE PRINT LICENSE FOR STORE 36 | - | Net Book Value | - |
| LICENSES FOR RF/VIRTUAL TERMINAL | - | Net Book Value | - |
| DCA USER LICENSE HIGHJUMP | - | Net Book Value | - |
| DCA USER LICENSE HIGHJUMP | - | Net Book Value | - |
| DCA USER LICENSE HIGHJUMP | - | Net Book Value | - |
| DCA USER LICENSE | - | Net Book Value | - |
| DCA USER LICENSE | - | Net Book Value | - |
| DCA USER LICENSE | - | Net Book Value | - |
| LICENSE DCA USER | - | Net Book Value | - |
| DCA USER LICENSE | - | Net Book Value | - |
| DCA USER LICENSE | - | Net Book Value | - |
| DCA USER LICENSE | - | Net Book Value | - |
| DCA USER LICENSE | - | Net Book Value | - |
| DCA USER LICENSE | - | Net Book Value | - |
| DCA USER LICENSE | - | Net Book Value | - |
| DCA 5.0 CLIENT LICENSE | - | Net Book Value | - |
| DB2 TOOLS 2014-540 | - | Net Book Value | - |
| IBM WEBSPHERE MESSAGE BROKER STANDARD EDITION PVU LICENSE | 807.43 | Net Book Value | 807.43 |
| IBM WEBSPHERE MQ PVU LICENSE | 3,002.00 | Net Book Value | 3,002.00 |
| YYLICENSE MULTI-CORE OS NET LICENSE - QUOTE 29580 | - | Net Book Value | - |
| TRACK-IT ENTERPRISE LICENSES | - | Net Book Value | - |
| TRACK-IT ENTERPRISE LICENSES | - | Net Book Value | - |
| LICENSE VISA UPGRADE PROJECT | - | Net Book Value | - |
| LOGLOGIC UPGRADE 2014-516-003 | 57,671.82 | Net Book Value | 57,671.82 |
| SOFTWARE WISE PACKAGE STUDIO SUITE | - | Net Book Value | - |
| KIOWARE LITE LICENSES - FULL THROTTLE PROJECT | 2,452.16 | Net Book Value | 2,452.16 |
| LPS PRINT SEAT LICENSES | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LOFTWARE LPS PRINT SEAT | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | 322.07 | Net Book Value | 322.07 |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | 71.08 | Net Book Value | 71.08 |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT SOFTWARE | - | Net Book Value | - |
| LOFTWARE PRINT SERVER UPDATE LICENSE HIGHJUMP | - | Net Book Value | - |
| LOFTWARE PRINT SEAT LICENSE | - | Net Book Value | - |
| LOFTWARE PRINT SEAT LICENSE | - | Net Book Value | - |
| LOFTWARE LPS 2000 PRINT SEAT LICENSE | - | Net Book Value | - |
| LOFTWARE LPS 2000 PRINT SEAT LICENSE | - | Net Book Value | - |
| LICENSE LOFTWARE LPS 2000 PRINT SEAT | - | Net Book Value | - |
| PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| LPS PRINT SEAT LICENSE | - | Net Book Value | - |
| VMWARE INFRASTRUCT, 3 ENTER.FOR 2 PROCESSORS;ADDITIVE LICENCES | - | Net Book Value | - |
| BLACKBERRY LICENSES - CAL FOR ENTERPRISE PROFESSIONAL - 10PK | - | Net Book Value | - |
| ALTIRIS CLIENT MANAGEMENT SUITE 7.1 LICENSE | - | Net Book Value | - |
| BLACKBERRY LICENSES - CAL FOR ENTERPRISE PROFESSIONAL - 10PK | - | Net Book Value | - |
| RHEL ADV PLATFORM STD UNLTD SOCKETS | - | Net Book Value | - |
| LICENSE LPMS | - | Net Book Value | - |
| LICENSE PMEASE | - | Net Book Value | - |
| LICENSE TAG PRINTING SOFTWARE | 481.37 | Net Book Value | 481.37 |
| 2500 VIRTUAL USERS FOR QA LOAD SOFTWARE LICENSES | - | Net Book Value | - |
| SERVER LICENSE FOR COBOL - HP ITANIUM RUNNING HP-UX 11.23/11.31 32/64 BIT | 49,041.66 | Net Book Value | 49,041.66 |
| MSI UPGRADE - PRODUCTION ENVIRONMENT SOFTWARE | - | Net Book Value | - |
| MS INTELLIGENCE/OLAP/CLUSTERING/WEB UNIVERSAL/ANALYST/PROFESSIONAL OPTION 9.0.2 | - | Net Book Value | - |
| EDW ENHANCEMENTS SOFTWARE 2014-575-003 | 2,208.21 | Net Book Value | 2,208.21 |
| MSI LICENSES 2014-566-003 | 3,383.87 | Net Book Value | 3,383.87 |
| LICENSE MINISOFT MS92 TERMINAL SOFTWARE | - | Net Book Value | - |
| LICENSE | - | Net Book Value | - |
| LICENSE NETWORK TEAM | - | Net Book Value | - |
| LICENSE FOR INTERNET REGISTRATION | - | Net Book Value | - |
| LICENSE MSI INTELL & WEB | - | Net Book Value | - |
| LICENSE HP3000 LICENSE FOR COLD BOX UPGRADE | - | Net Book Value | - |
| LICENSE FOR PEOPLESOFT FOR HR | - | Net Book Value | - |
| WEBSPHERE APPLICATION SERVER SOFTWARE 2015-763 | 2,363.91 | Net Book Value | 2,363.91 |
| HHGREGG.COM RELEASE 3 SOFTWARE | - | Net Book Value | - |
| SIP CUBE SIZING & REFRESH 2014-558-003 | - | Net Book Value | - |
| BLACKBERRY ENTERPRISE SERVER CLIENT LICENSE | - | Net Book Value | - |
| TAXWARE SOFTWARE LICENSE | - | Net Book Value | - |
| SOFTWARE   TAXWARE PROJECT | - | Net Book Value | - |
| APPLE PHONE DISPLAYS 2014-408 | - | Net Book Value | - |
| 4K ULTRA HD 55 INCH TV | 293.92 | Net Book Value | 293.92 |
| APPLE PHONE DISPLAYS 2014-408 | 418.61 | Net Book Value | 418.61 |
| TRAINING ROOM EXPANSION 2014-410 | 5,722.51 | Net Book Value | 5,722.51 |
| ALARM BURGULAR | - | Net Book Value | - |
| ALARM BURG & FIRE | - | Net Book Value | - |
| ALARM ADDITIONAL | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 441.96 | Net Book Value | 441.96 |
| BLOOMINGTON REMODEL 2014-010 | 544.48 | Net Book Value | 544.48 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| BLOOMINGTON REMODEL 2014-010 | 340.96 | Net Book Value | 340.96 |
| SHOPPING CART CORRAL | 99.89 | Net Book Value | 99.89 |
| INDOOR CART CORRAL | 323.13 | Net Book Value | 323.13 |
| HUNTSVILLE REMODEL 2014-056 | 370.98 | Net Book Value | 370.98 |
| INDOOR CART CORRAL | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SHOPPING CARTS YELLOW LARGE | - | Net Book Value | - |
| SHOPPING CARTS YELLOW LARGE | 523.90 | Net Book Value | 523.90 |
| SHOPPING CARTS YELLOW LARGE | - | Net Book Value | - |
| SHOPPING CARTS YELLOW LARGE | - | Net Book Value | - |
| SHOPPING CARTS YELLOW LARGE | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CART CORRAL | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 5.94 | Net Book Value | 5.94 |
| CORRAL CART | 5.94 | Net Book Value | 5.94 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 5.99 | Net Book Value | 5.99 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 18.15 | Net Book Value | 18.15 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 18.09 | Net Book Value | 18.09 |
| CORRAL CART | 18.41 | Net Book Value | 18.41 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 17.19 | Net Book Value | 17.19 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 36.49 | Net Book Value | 36.49 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 36.49 | Net Book Value | 36.49 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 36.88 | Net Book Value | 36.88 |
| CORRAL CART | 37.17 | Net Book Value | 37.17 |
| CORRAL CART | 5.00 | Net Book Value | 5.00 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 55.58 | Net Book Value | 55.58 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 65.16 | Net Book Value | 65.16 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 13.67 | Net Book Value | 13.67 |
| CORRAL CART | 89.07 | Net Book Value | 89.07 |
| CORRAL CART | 94.59 | Net Book Value | 94.59 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 120.07 | Net Book Value | 120.07 |
| CORRAL CART | 120.00 | Net Book Value | 120.00 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 121.12 | Net Book Value | 121.12 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 4.34 | Net Book Value | 4.34 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 99.67 | Net Book Value | 99.67 |
| CORRAL CART | 99.60 | Net Book Value | 99.60 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 18.70 | Net Book Value | 18.70 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 99.88 | Net Book Value | 99.88 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 102.17 | Net Book Value | 102.17 |
| CORRAL CART | 99.89 | Net Book Value | 99.89 |
| CORRAL CART | 42.30 | Net Book Value | 42.30 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 111.41 | Net Book Value | 111.41 |
| CORRAL CART | 123.14 | Net Book Value | 123.14 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 120.12 | Net Book Value | 120.12 |
| CORRAL CART | 120.71 | Net Book Value | 120.71 |
| CORRAL CART | 124.81 | Net Book Value | 124.81 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 11.91 | Net Book Value | 11.91 |
| CORRAL CART | 11.91 | Net Book Value | 11.91 |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | 11.91 | Net Book Value | 11.91 |
| CORRAL CART INDOOR | - | Net Book Value | - |
| CORRAL CART INDOOR | 199.99 | Net Book Value | 199.99 |
| CORRAL CART INDOOR | 200.38 | Net Book Value | 200.38 |
| CORRAL CART INDOOR | 202.00 | Net Book Value | 202.00 |
| CORRAL CART INDOOR | - | Net Book Value | - |
| CORRAL CART INDOOR | - | Net Book Value | - |
| CORRAL CART INDOOR | - | Net Book Value | - |
| CORRAL CART INDOOR | - | Net Book Value | - |
| CORRAL CART INDOOR | - | Net Book Value | - |
| CORRAL CART INDOOR | - | Net Book Value | - |
| CORRAL CART INDOOR | - | Net Book Value | - |
| CORRAL CART INDOOR | - | Net Book Value | - |
| CORRAL CART INDOOR | - | Net Book Value | - |
| CORRAL CART INDOOR | - | Net Book Value | - |
| CORRAL CART INDOOR | - | Net Book Value | - |
| CORRAL CART INDOOR | - | Net Book Value | - |
| CORRAL CART INDOOR | - | Net Book Value | - |
| CORRAL CART INDOOR | - | Net Book Value | - |
| CORRAL CART INDOOR | - | Net Book Value | - |
| CORRAL CART INDOOR | 266.50 | Net Book Value | 266.50 |
| CORRAL CART INDOOR | 239.08 | Net Book Value | 239.08 |
| CORRAL CART OUTDOOR | - | Net Book Value | - |
| CORRAL CART OUTDOOR | - | Net Book Value | - |
| CORRAL CART OUTDOOR | - | Net Book Value | - |
| CORRAL CART OUTDOOR | - | Net Book Value | - |
| CORRAL CART OUTDOOR | - | Net Book Value | - |
| CORRAL CART OUTDOOR | - | Net Book Value | - |
| CORRAL CART OUTDOOR | - | Net Book Value | - |
| CORRAL CART OUTDOOR | - | Net Book Value | - |
| CORRAL CART OUTDOOR | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CORRAL CART OUTDOOR | 214.61 | Net Book Value | 214.61 |
| CORRAL CART OUTDOOR | - | Net Book Value | - |
| CORRAL CART OUTDOOR | - | Net Book Value | - |
| CORRAL CART OUTDOOR | - | Net Book Value | - |
| CORRAL    CART CORRAL FOR PINEVILLE          NT | - | Net Book Value | - |
| CORRAL    CART CORRAL FOR PARKING LOT          NT | - | Net Book Value | - |
| CORRAL    CART CORRAL                NT | - | Net Book Value | - |
| CORRAL    CART CORRAL FOR SANDHILL          NT | - | Net Book Value | - |
| CORRAL    PARKING LOT CART CORRAL          NT | - | Net Book Value | - |
| CORRAL    CART CORRAL                NT | - | Net Book Value | - |
| CORRAL    CART CORRAL                NT | - | Net Book Value | - |
| CORRALS  CART CORRALS NCC#68 | - | Net Book Value | - |
| CORRAL  CART CORRAL | - | Net Book Value | - |
| CORRAL  CART CORRAL | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART (1) | - | Net Book Value | - |
| CORRAL CART (2) | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL CART | - | Net Book Value | - |
| CORRAL    CART CORRAL  HANDI-HUT SHELTERS          NT | - | Net Book Value | - |
| CORRAL    CART CORRAL  HANDI-HUT SHELTERS          NT | - | Net Book Value | - |
| CORRAL    PARKING LOT CART CORRAL          NT | - | Net Book Value | - |
| CORRAL    PARKING LOT CART CORRAL          NT | - | Net Book Value | - |
| CORRAL    CART CORRAL FROM HANDI-HUT SHELTERS          NT | - | Net Book Value | - |
| CORRAL    CART CORRAL FOR LEXINGTON  HANDI-HUT          NT | - | Net Book Value | - |
| CORRAL    CART CORRAL FOR STORE 82  HANDI-HUT          NT | - | Net Book Value | - |
| CORRAL    CART CORRAL FOR STORE 83  HANDI-HUT          NT | - | Net Book Value | - |
| CORRAL    CART CORRAL FOR STORE 84  HANDI-HUT          NT | - | Net Book Value | - |
| CORRAL    CART CORRAL FOR STORE 85  HANDI-HUT          NT | - | Net Book Value | - |
| CORRAL    CART CORRAL FOR STORE 86  HANDI-HUT          NT | - | Net Book Value | - |
| CORRAL    CART CORRAL FROM HANDI-HUT SHELTERS          NT | - | Net Book Value | - |
| CORRAL    CART CORRAL FROM HANDI-HUT SHELTERS          NT | - | Net Book Value | - |
| CORRAL    CART CORRAL FROM HANDI-HUT SHELTERS          NT | - | Net Book Value | - |
| CORRAL    CART CORRAL FROM HANDI-HUT SHELTERS          NT | - | Net Book Value | - |
| CORRAL    CART CORRAL FROM HANDI-HUT SHELTERS          NT | - | Net Book Value | - |
| CORRAL    CART CORRAL FROM HANDI-HUT SHELTERS          NT | - | Net Book Value | - |
| CORRAL    CART CORRAL FROM HANDI-HUT SHELTERS          NT | - | Net Book Value | - |
| CROWD CONTROL STANCHION | 411.48 | Net Book Value | 411.48 |
| CROWD CONTROL  ROPE AISLES | - | Net Book Value | - |
| RACK MOUNT 2014-608-004 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | 7,016.37 | Net Book Value | 7,016.37 |
| TRAINING ROOM EXPANSION 2014-410 | 1,973.89 | Net Book Value | 1,973.89 |
| BLOOMINGTON REMODEL 2014-010 | 707.62 | Net Book Value | 707.62 |
| SOUTHLAKE REPAIRS 2014-086 | - | Net Book Value | - |
| TRAINING ROOM EXPANSION 2014-410 | 1,347.50 | Net Book Value | 1,347.50 |
| JANITORIAL SCRUBBER ADV 5015B #1033205 FLOOR SCRUBBER    13365 | - | Net Book Value | - |
| JANITORIAL CONQUEST  18 W/ DIRT CUP          16159 | - | Net Book Value | - |
| JANITORIAL CONQUEST  18 W/ DIRT CUP          16160 | - | Net Book Value | - |
| BEATS PROJECT 2013-783 | - | Net Book Value | - |
| PA SYSTEM  STORE AUDIO SYSTEM BOSE          NT | - | Net Book Value | - |
| PA SYSTEM  STORE AUDIO SYSTEM BOSE          NT | - | Net Book Value | - |
| BLOOMINGTON REMODEL 2014-010 | 833.45 | Net Book Value | 833.45 |
| THRU BEAM PEOPLE COUNTER | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| PHONE    I90SX CELLPHN GREG BECKLEY EVERYTHING WIRELS  23693 | - | Net Book Value | - |
| BLOOMINGTON REMODEL 2014-010 | 2,168.76 | Net Book Value | 2,168.76 |
| LABOR    INSTALL PHONE SYSTEM  LMI ELECTRIC          NT | - | Net Book Value | - |
| PHONE SYST FOR STORE #48  TAYLORED SYSTEMS          NT | - | Net Book Value | - |
| PINNACLE PROJECT 2014-411 | 4,728.68 | Net Book Value | 4,728.68 |
| TRAINING ROOM EXPANSION 2014-410 | 68.64 | Net Book Value | 68.64 |
| POLE      POLE SIGN FOR SMYRNA          NT | - | Net Book Value | - |
| POLE      POLE SIGN FOR SMYRNA          NT | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| COMPUTER/PRINTER REFRESH 2014-570-004 | 529.23 | Net Book Value | 529.23 |
| COMPUTER/PRINTER REFRESH 2014-570-004 | 1,216.08 | Net Book Value | 1,216.08 |
| PROJECTOR  BUHL 2900 OVERHEAD #C2345  SHOEMAKER          NEEDTG | - | Net Book Value | - |
| PROJECTOR  VISUAL MACHINE FOR CLIENT POS  SHOEMAKER          NT | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| TRAINING ROOM EXPANSION 2014-410 | 53.84 | Net Book Value | 53.84 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| REPLACE SWITCH 2014-750 | 13,661.01 | Net Book Value | 13,661.01 |
| BLOOMINGTON REMODEL 2014-010 | 500.02 | Net Book Value | 500.02 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| SALES TAX  SALES/USE TAX FROM GA AUDIT          NT | - | Net Book Value | - |
| SECURITY    ADDITIONAL SECURITY FOR THE WAREHOUSE          NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SECURITY GATE | 3,184.85 | Net Book Value | 3,184.85 |
| SECURITY METAL DETECTOR FOR ATLANTA DC          NT | - | Net Book Value | - |
| SECURITY LOCK BOX MOUNTED ON OUTSIDE WALL FOR FIRE DEPT  NT | - | Net Book Value | - |
| SECURITY KEYBOX C300          NT | - | Net Book Value | - |
| SECURITY CPU SECURITY 16 SECTION NOTEBOOK CABINET     18291 | - | Net Book Value | - |
| SECURITY GARRETT CS5000 WALK THROUGH SCANNER     16155 | - | Net Book Value | - |
| SECURITY GARRETT CS5000 WALK THROUGH SCANNER     16157 | - | Net Book Value | - |
| SECURITY GARRETT HAND HELD SCANNER     16156 | - | Net Book Value | - |
| SECURITY GARRETT HAND HELD SCANNER #99052811     16158 | - | Net Book Value | - |
| SECURITY KEY BOX 300 CAPACITY          16875 | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 40.76 | Net Book Value | 40.76 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 253.50 | Net Book Value | 253.50 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 253.50 | Net Book Value | 253.50 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 9.11 | Net Book Value | 9.11 |
| SHOPPING CART XT LARGE YELLOW | 253.50 | Net Book Value | 253.50 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 253.50 | Net Book Value | 253.50 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 287.30 | Net Book Value | 287.30 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 287.30 | Net Book Value | 287.30 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 287.30 | Net Book Value | 287.30 |
| SHOPPING CART XT LARGE YELLOW | 287.30 | Net Book Value | 287.30 |
| SHOPPING CART XT LARGE YELLOW | 121.67 | Net Book Value | 121.67 |
| SHOPPING CART XT LARGE YELLOW | 287.30 | Net Book Value | 287.30 |
| SHOPPING CART XT LARGE YELLOW | 53.78 | Net Book Value | 53.78 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 304.20 | Net Book Value | 304.20 |
| SHOPPING CART XT LARGE YELLOW | 304.20 | Net Book Value | 304.20 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 338.00 | Net Book Value | 338.00 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 354.90 | Net Book Value | 354.90 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 456.30 | Net Book Value | 456.30 |
| SHOPPING CART XT LARGE YELLOW | 456.30 | Net Book Value | 456.30 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 15.49 | Net Book Value | 15.49 |
| SHOPPING CART XT LARGE YELLOW | 15.49 | Net Book Value | 15.49 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 15.49 | Net Book Value | 15.49 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 31.01 | Net Book Value | 31.01 |
| SHOPPING CART XT LARGE YELLOW | 31.01 | Net Book Value | 31.01 |
| SHOPPING CART XT LARGE YELLOW | 31.01 | Net Book Value | 31.01 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 31.01 | Net Book Value | 31.01 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 31.01 | Net Book Value | 31.01 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 31.01 | Net Book Value | 31.01 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 186.16 | Net Book Value | 186.16 |
| SHOPPING CART XT LARGE YELLOW | 186.16 | Net Book Value | 186.16 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 186.16 | Net Book Value | 186.16 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | 25.28 | Net Book Value | 25.28 |
| SHOPPING CART XT LARGE YELLOW | 186.16 | Net Book Value | 186.16 |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| SHOPPING CART XT LARGE YELLOW | - | Net Book Value | - |
| BLOOMINGTON REMODEL 2014-010 | 131.78 | Net Book Value | 131.78 |
| JACKSONVILLE REMODEL 2014-144 | 28.97 | Net Book Value | 28.97 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| BLOOMINGTON REMODEL 2014-010 | 603.93 | Net Book Value | 603.93 |
| TOOL KIT  LASER METER SN 27504380          NT | - | Net Book Value | - |
| TOOL KIT  LASER PACKAGE          33492 | - | Net Book Value | - |
| TOOL KIT  DRILL KIT BOSCH 18VXRP4          NEEDTG | - | Net Book Value | - |
| TOOL KIT  LASER PACKAGE          33493 | - | Net Book Value | - |
| SPEAKERS  2 - SPKRS FOR TRAINING ROOM | - | Net Book Value | - |
| SPEAKERS  2 - SPKRS FOR TRAINING ROOM | - | Net Book Value | - |
| REFRIG    FRIGIDAIRE REFRIGERATOR FOR TRAINING ROOM | - | Net Book Value | - |
| RECEIVER   JVC RECVR FOR TRAINING ROOM | - | Net Book Value | - |
| DVD PLYR   TOSHIBA DVD FOR TRAINING ROOM | - | Net Book Value | - |
| TV    PANASONIC FOR TRAINING ROOM | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| WALL DIVIDER FOR TRAINING ROOM | - | Net Book Value | - |
| STRONGBOX IT DEPT ON TRUCKS | - | Net Book Value | - |
| STRONGBOX IT DEPT ON TRUCKS | - | Net Book Value | - |
| TV       SATELLITE RECEIVER JVC TUDURS10RU RAJCKN00119F  31609 | - | Net Book Value | - |
| TV       SATELLITE RECEIVER JVC TUDURS10RU RAJDRP00178A  31613 | - | Net Book Value | - |
| TV       SATELLITE RECEIVER JVC TUDURS10RU          31614 | - | Net Book Value | - |
| TV       SATELLITE RECEIVER JVC TUDURS10RU RAJDRN00466M  31616 | - | Net Book Value | - |
| TV       DVD RECORDER TOSHIBA DVR4 0927624          33495 | - | Net Book Value | - |
| TV       TOSHIBA 32A35 BA802012038          33497 | - | Net Book Value | - |
| TV       DVD RECORDER TOSHIBA DVR4 TV25204248          33498 | - | Net Book Value | - |
| TV       ZENITH A25A11D  821-54470102  HH GREGG          NT | - | Net Book Value | - |
| TV       JVC AV27050  HH GREGG          NT | - | Net Book Value | - |
| TV       KV27522  HH GREGG          NT | - | Net Book Value | - |
| TV       JVC AV27120 #12512892 TRAINING ROOM HH GREGG   22784 | - | Net Book Value | - |
| TV       GE 25GT270  HH GREGG          NT | - | Net Book Value | - |
| TV       KV20542  HH GREGG          NT | - | Net Book Value | - |
| TV       RCA F25422  HH GREGG          NEEDTG | - | Net Book Value | - |
| TV       RCA F32649 #C123C209V  HH GREGG          21901 | - | Net Book Value | - |
| TV       JVC AV27230  HH GREGG          20062 | - | Net Book Value | - |
| TV       SAMSUNG TXL2767  HH GREGG          NT | - | Net Book Value | - |
| TV       SAMSUNG TXL2767  HH GREGG          NT | - | Net Book Value | - |
| TV       RCA F25649  HH GREGG          NT | - | Net Book Value | - |
| TV       SHARP 32VS60 205841019  HH GREGG          26906 | - | Net Book Value | - |
| TV       SHARP 32VS60 205840909019  HH GREGG          NT | - | Net Book Value | - |
| TV       GE 25GT270  HH GREGG | - | Net Book Value | - |
| TV       RCA T25062 TV/VCR COMBO  HH GREGG          NEEDTG | - | Net Book Value | - |
| TV       RCA F27440 #DO25B10YP  HH GREGG          22117 | - | Net Book Value | - |
| TV       SONY KV36FS100 #          023204 | - | Net Book Value | - |
| TV       TOSHIBA 32A40 #55611663 FOR DIGI CNTR    023164 | - | Net Book Value | - |
| TV       TOSHIBA MU27FP1          31370 | - | Net Book Value | - |
| TV       SATELLITE RECEIVER JVC TUDP811RU          31112 | - | Net Book Value | - |
| TV       SATELLITE RECEIVER JVC TUDVR522RU          31113 | - | Net Book Value | - |
| TV       SATELLITE RECEIVER JVC TUDVR522RU          31203 | - | Net Book Value | - |
| BOSE SPEAKER SYSTEM BOARDROOM | - | Net Book Value | - |
| OFFICE EQP PCOLUMBUS DC SATELLITE  TU6023DU  #R0039740367  23276 | - | Net Book Value | - |
| FAUCET, CLASSIC SEMIPRO | - | Net Book Value | - |
| FAUCET, KWC SYSTEMA | - | Net Book Value | - |
| SINK, KWC, GENEVA | - | Net Book Value | - |
| SINK GENEVA DBL 8 INCH | - | Net Book Value | - |
| SINK GENEVA 10INCH | - | Net Book Value | - |
| FAUCET, KWC, BLISS | - | Net Book Value | - |
| FAUCET, SYSTEMA SIDE MIXER | - | Net Book Value | - |
| FAUCET, SYSTEMA DECK MNT | - | Net Book Value | - |
| FAUCET, SUPRIMO | - | Net Book Value | - |
| SINK GENEVA SNGL 10INCH | - | Net Book Value | - |
| SINK, GENEVA DUAL | - | Net Book Value | - |
| SINK GENEVA DBL 8INCH | - | Net Book Value | - |
| SINK GENEVA DBL 10INCH | - | Net Book Value | - |
| SINK, LUCERNE DBL | - | Net Book Value | - |
| SINK, INTERLAKEN | - | Net Book Value | - |
| FAUCET, BLISS | - | Net Book Value | - |
| FAUCET, DOMO SNGL | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FAUCET, SYSTEMA SIDE | - | Net Book Value | - |
| FAUCET, SYSTEMA DECK | - | Net Book Value | - |
| FAUCET, DOMO SNGL | - | Net Book Value | - |
| FAUCET, KWC SUPRIMO | - | Net Book Value | - |
| SINK, GENEVA SINGLE BOWL | - | Net Book Value | - |
| SINK GENEVA SNGL 10INCH | - | Net Book Value | - |
| SINK, LUCERNE DBL | - | Net Book Value | - |
| SINK, INTERLAKEN | - | Net Book Value | - |
| SINK PILATUS 7INCH | - | Net Book Value | - |
| RECEIVER  TRAINING ROOM | - | Net Book Value | - |
| RECEIVER  ONKYO TXSR604B | - | Net Book Value | - |
| TV     JVC  AV27320  #06824170            23687 | - | Net Book Value | - |
| TV     JVC  AV36320 #            25260 | - | Net Book Value | - |
| TV     50 PLASMA  PANASONIC  THSOPX20U  #            27001 | - | Net Book Value | - |
| TV     SAT RECEIVER  JVC  TUDP811RU  #RAJLAN00683M    23691 | - | Net Book Value | - |
| TV     AO VIDEO  TW1730  #345173000152            28099 | - | Net Book Value | - |
| TV     SATELLITE RECEIVER  JVC  TUDP811RU  #RBJLAQ000135A 29215 | - | Net Book Value | - |
| TV     SATELLITE RECEIVER  JVC  TUDURS10RU RAJDRP00497A  31610 | - | Net Book Value | - |
| TV     SATELLITE RECEIVER  JVC  TUDURS10RU  S600ADB33890M 31612 | - | Net Book Value | - |
| TV     JVC 52" - TRAINING ROOM | - | Net Book Value | - |
| TV     TOSHIBA  52" - TRAINING ROOM | - | Net Book Value | - |
| TV  FOR BREAKROOM | - | Net Book Value | - |
| TV  FOR BREALROOM | - | Net Book Value | - |
| TV  FOR BREAKROOM | - | Net Book Value | - |
| TV  FOR BREAKROOM | - | Net Book Value | - |
| TV  FOR BREAKROOM | - | Net Book Value | - |
| TV  FOR BREAKROOM | - | Net Book Value | - |
| TV RECEIVER FOR TRAINING ROOM | - | Net Book Value | - |
| TV FOR BREAKROOM  27" OLEVIA | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM SAMSUNG | - | Net Book Value | - |
| TV FOR BREAKROOM  TOSHIBA | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM TOSHIBA 811101056385 | - | Net Book Value | - |
| VCR      DVD RECORDER  PANASONIC  DMRE55S  #KS4CA002279 28043 | - | Net Book Value | - |
| OFFICE EQP ADDING MACHINE CANON CANOLA P1440-D            3577 | - | Net Book Value | - |
| OFFICE EQP WATER COOLER HINCKLEY&SCHMIDT B1SRHS #9605033044 6365 | - | Net Book Value | - |
| OFFICE EQP POSTAGE METER PITNEY BOWES 5630 #50475            6413 | - | Net Book Value | - |
| OFFICE EQP AIR CONDITIONER  FRIGIDAIRE FAC082H7A #            13350 | - | Net Book Value | - |
| OFFICE EQP AIR CONDITIONER  FRIGIDAIRE FAC082H7A #            13359 | - | Net Book Value | - |
| OFFICE EQP AIR CONDITIONER  FRIGIDAIRE FAL123H1A #            13360 | - | Net Book Value | - |
| OFFICE EQP GARMENT RACK            14939 | - | Net Book Value | - |
| OFFICE EQP GARMENT RACK            14940 | - | Net Book Value | - |
| OFFICE EQP LAVALIER  MIC SYSTEM  UNIDIRECTIONAL TRAINING      NT | - | Net Book Value | - |
| OFFICE EQP MAIL ORG CART FF-AIB-6754            NEEDTG | - | Net Book Value | - |
| OFFICE EQP 4 X 8 CORKBOARD            NT | - | Net Book Value | - |
| OFFICE EQP CABINETS            NEEDTG | - | Net Book Value | - |
| OFFICE EQP CABINETS            NEEDTG | - | Net Book Value | - |
| OFFICE EQP GE AVE22DB            21340 | - | Net Book Value | - |
| OFFICE EQP  TOOL BOX BIG SNAP-ON TOOLS KRA380F            73 | - | Net Book Value | - |
| OFFICE EQP  4' X 12' HORIZONTAL SLIDING            NEEDTG | - | Net Book Value | - |
| OFFICE EQP  PLASTIC TOTES            NT | - | Net Book Value | - |
| HUNTSVILLE REMODEL 2014-056 | 448.17 | Net Book Value | 448.17 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| THERMOSTAT PROJECT 2014-580 | 383.59 | Net Book Value | 383.59 |
| THERMOSTAT PROJECT 2014-580 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580 | 2,148.18 | Net Book Value | 2,148.18 |
| THERMOSTAT PROJECT 2014-580 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580 | 3,375.64 | Net Book Value | 3,375.64 |
| THERMOSTAT PROJECT 2014-580 | 75.68 | Net Book Value | 75.68 |
| THERMOSTAT PROJECT 2014-580 | 16.05 | Net Book Value | 16.05 |
| HVAC REPAIRS 2014-407 | 1,316.36 | Net Book Value | 1,316.36 |
| THERMOSTAT PROJECT 2014-580 | 337.25 | Net Book Value | 337.25 |
| THERMOSTAT PROJECT 2014-580 | 499.10 | Net Book Value | 499.10 |
| HUNTSVILLE REMODEL 2014-056 | 397.39 | Net Book Value | 397.39 |
| HUNTSVILLE REMODEL 2014-056 | 564.83 | Net Book Value | 564.83 |
| SWITCH ASSY BRB BLUE | 267.83 | Net Book Value | 267.83 |
| SECURITY CAGE - WEB DESK | 979.00 | Net Book Value | 979.00 |
| ECOBEE EMS SI THERMOSTAT | 219.08 | Net Book Value | 219.08 |
| ECOBEE EMS SI THERMOSTAT | 219.08 | Net Book Value | 219.08 |
| ECOBEE EMS SI THERMOSTAT | 219.08 | Net Book Value | 219.08 |
| ECOBEE EMS SI THERMOSTAT | 219.08 | Net Book Value | 219.08 |
| ECOBEE EMS SI THERMOSTAT | 219.08 | Net Book Value | 219.08 |
| ECOBEE EMS SI THERMOSTAT | 219.08 | Net Book Value | 219.08 |
| ECOBEE EMS SI THERMOSTAT | 219.08 | Net Book Value | 219.08 |
| ECOBEE EMS SI THERMOSTAT | 219.08 | Net Book Value | 219.08 |
| ECOBEE EMS SI THERMOSTAT | 219.08 | Net Book Value | 219.08 |
| ECOBEE EMS SI THERMOSTAT | 219.08 | Net Book Value | 219.08 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ECOBEE EMS SI THERMOSTAT | 219.08 | Net Book Value | 219.08 |
| ECOBEE EMS SI / THERMOSTAT | - | Net Book Value | - |
| ECOBEE EMS SI / THERMOSTAT | - | Net Book Value | - |
| ECOBEE EMS SI / THERMOSTAT | - | Net Book Value | - |
| FACE-PLATES FOR CABLE | 214.09 | Net Book Value | 214.09 |
| FACE PLATES FOR TV CABLE | 177.80 | Net Book Value | 177.80 |
| EXTRA HEAVY DUTY SHELVING | 399.80 | Net Book Value | 399.80 |
| WELDED STORAGE CABINET 36x24x72 SAND | 274.52 | Net Book Value | 274.52 |
| STANDARD 66 BLOCK | 4.72 | Net Book Value | 4.72 |
| 66 BLOCK LEGS | 0.94 | Net Book Value | 0.94 |
| 2" CABLE HOOK TO BEAM FASTENER | 1,954.48 | Net Book Value | 1,954.48 |
| SQUARE COVER 4 FLAT BLANK | 17.18 | Net Book Value | 17.18 |
| WIGNUT 452 RED | 33.08 | Net Book Value | 33.08 |
| MC ALUMINUM CABLE | 2,284.27 | Net Book Value | 2,284.27 |
| QUICK LOC CABLE CONN | 17.46 | Net Book Value | 17.46 |
| 10 ANCHR KIT | 7.54 | Net Book Value | 7.54 |
| 3/8 1H STL BX STRAP | 6.54 | Net Book Value | 6.54 |
| LOCKING TIE | 13.53 | Net Book Value | 13.53 |
| SQUARE BOX | 39.31 | Net Book Value | 39.31 |
| FREIGHT ON ASSETS 71447-48, 71457-71463 STORE EQUIPMENT | 195.28 | Net Book Value | 195.28 |
| GROUNDING BUSBAR | 32.75 | Net Book Value | 32.75 |
| GROUNDING BUSBAR BICSI 2IN 1/4INx2x10 | 42.97 | Net Book Value | 42.97 |
| GROUNDING BUSBAR BICSI 2IN 1/4x2x10 | 48.50 | Net Book Value | 48.50 |
| GROUNDING BUSBAR BICSI 2IN 1/4x2x10 | 46.95 | Net Book Value | 46.95 |
| GROUNDING BUSBAR BICSI 2IN 1/4x2x10 | 57.66 | Net Book Value | 57.66 |
| ANGLED HANGER BRACKET | 216.23 | Net Book Value | 216.23 |
| CableCat 2" J-Hook | 390.04 | Net Book Value | 390.04 |
| NETWORK CABINETS - RE2 / CABINET REM EQUIP 2 HUB 32 H LT GY | 434.18 | Net Book Value | 434.18 |
| 2 PLUS PORT STRIP | 260.01 | Net Book Value | 260.01 |
| POWER STRIP WITH NEMA L5-30P TWISTLOCK PLUG | 246.73 | Net Book Value | 246.73 |
| POWER STRIP WITH NEMA L5-30P TWISTLOCK PLUG | 246.73 | Net Book Value | 246.73 |
| 2 PLUS PORT STRIP | 252.34 | Net Book Value | 252.34 |
| Rack Mount PDU 30A/120V w/ 6 x L5-30R Twist Lock Receptacles | 270.02 | Net Book Value | 270.02 |
| VELCRO FASTENERS | 78.43 | Net Book Value | 78.43 |
| GROUNDING BUSBAR BICSI 2IN 1/4x2x10 | 42.37 | Net Book Value | 42.37 |
| EMPLOYEE LOCKERS | 500.45 | Net Book Value | 500.45 |
| 2" POWER CHASE ANODIZED ALUMINUM POLE | 642.25 | Net Book Value | 642.25 |
| ELECTRICAL CONNECTORS, TRACK, CLIPS FOR LIGHTING | 1,019.38 | Net Book Value | 1,019.38 |
| LIGHTING FIXTURES | 143.14 | Net Book Value | 143.14 |
| WM HHG POWER POLE | 283.77 | Net Book Value | 283.77 |
| WM HHG POWER POLE | 283.77 | Net Book Value | 283.77 |
| WM HHG POWER POLE | 283.76 | Net Book Value | 283.76 |
| POWER POLE 25DTP-415 | 277.71 | Net Book Value | 277.71 |
| INDOOR CART CORRAL 2014-040 | 449.84 | Net Book Value | 449.84 |
| INDOOR CHROME CART CORRAL | 653.96 | Net Book Value | 653.96 |
| PLENUM SPEARKER WIRE CMP | 449.10 | Net Book Value | 449.10 |
| LIFTMASTER GATE OPERATOR | - | Net Book Value | - |
| MONOPRICE 19" RACK SHELF 2U | 36.28 | Net Book Value | 36.28 |
| SINGLE-SIDED SELF 2014-040 | 84.78 | Net Book Value | 84.78 |
| SINGLE SIDED SHELF, 3.5Hx14.5Dx19W, 50LBS | 92.07 | Net Book Value | 92.07 |
| CART CORRAL KD 1 WIDE 144"L x 32"W x 83"H | 297.11 | Net Book Value | 297.11 |
| HEAVY DUTY BRACKETS | 806.42 | Net Book Value | 806.42 |
| HEAVY DUTY BRACKETS | 981.13 | Net Book Value | 981.13 |
| BEAM PEOPLE COUNTER 2014-040 | 776.82 | Net Book Value | 776.82 |
| WIRELESS 900 MHz BATTERY POWERED THRU BEAM PEOPLE COUNTER | 361.11 | Net Book Value | 361.11 |
| PEOPLE COUNTER - 418/900 MHZ SENSOR SERVER | 546.88 | Net Book Value | 546.88 |
| UTILITY CHEST | 775.00 | Net Book Value | 775.00 |
| UC 4626 UTILITY CHEST W/ KEYPAD | 835.19 | Net Book Value | 835.19 |
| UC 4626 UTILITY CHEST W/ SECURAM EC-0601A-CH KEYPAD | 851.28 | Net Book Value | 851.28 |
| SLATWALL SCANNING HOOKS | 641.49 | Net Book Value | 641.49 |
| SLATWALL SCANING HOOKS | 127.78 | Net Book Value | 127.78 |
| OUTDOOR CART CORRAL KD 1 WIDE 144"L x 32"W x 83" W/ SIGN | 312.97 | Net Book Value | 312.97 |
| CART CORRAL KD 1 WIDE 144"Lx32"Wx83"H W/ 18"x24" SIGN | 299.71 | Net Book Value | 299.71 |
| OUTDOOR CART CORRAL | - | Net Book Value | - |
| CART CORRAL KD 1 WIDE 144"L x 32"W x 83"H | 287.51 | Net Book Value | 287.51 |
| POWER POLE INSTALL AT 1ST GONDOLA | 2,435.72 | Net Book Value | 2,435.72 |
| FIELD SERVICE PARTS 2014-505-004 | 43.08 | Net Book Value | 43.08 |
| FIELD SERVICE PARTS 2014-505-004 | 43.08 | Net Book Value | 43.08 |
| FIELD SERVICE PARTS 2014-505-004 | 43.08 | Net Book Value | 43.08 |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| FIELD SERVICE PARTS 2014-505-004 | 43.08 | Net Book Value | 43.08 |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| FIELD SERVICE PARTS 2014-505-004 | 43.08 | Net Book Value | 43.08 |
| FIELD SERVICE PARTS 2014-505-004 | 43.08 | Net Book Value | 43.08 |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| FIELD SERVICE PARTS 2014-505-004 | 43.08 | Net Book Value | 43.08 |
| FIELD SERVICE PARTS 2014-505-004 | 43.08 | Net Book Value | 43.08 |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| FIELD SERVICE PARTS 2014-505-004 | 43.06 | Net Book Value | 43.06 |
| FIELD SERVICE PARTS 2014-505-004 | 43.06 | Net Book Value | 43.06 |
| FIELD SERVICE PARTS 2014-505-004 | 43.06 | Net Book Value | 43.06 |
| FIELD SERVICE PARTS 2014-505-004 | 43.06 | Net Book Value | 43.06 |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 17.07 | Net Book Value | 17.07 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 0.80 | Net Book Value | 0.80 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 12.91 | Net Book Value | 12.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 3.05 | Net Book Value | 3.05 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 3.60 | Net Book Value | 3.60 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 4.19 | Net Book Value | 4.19 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 9.47 | Net Book Value | 9.47 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.36 | Net Book Value | 22.36 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| LASER PRINTER 2014-001-004 | 529.23 | Net Book Value | 529.23 |
| LASER PRINTER 2014-001-004 | 85.00 | Net Book Value | 85.00 |
| LASER PRINTER 2014-001-004 | 529.23 | Net Book Value | 529.23 |
| SECURE CAM EQUIP | 106.61 | Net Book Value | 106.61 |
| SECURE CAM VIDEO | - | Net Book Value | - |
| SECURE CAM VIDEO | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM VIDEO UPGRADE | - | Net Book Value | - |
| SECURE CAMERAS | - | Net Book Value | - |
| SONY PENDANT CAPS FOR SNC-HM662 CAMERAS | 362.17 | Net Book Value | 362.17 |
| SONY PENDANT CAPS FOR SNC-HM662 CAMERAS | 424.77 | Net Book Value | 424.77 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAMERAS NETBOTZ DATACENTER | - | Net Book Value | - |
| SECURE CAM EQUIp | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP LABOR | 211.94 | Net Book Value | 211.94 |
| SECURE CAM  SECUITY CAMERA           NT | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| VIDEO SECURITY | - | Net Book Value | - |
| TV    OLEVIA 20" TV OBSERVATION | - | Net Book Value | - |
| TV FOR SECURITY SYSTEM | - | Net Book Value | - |
| TV FOR SECURITY SYSTEM | - | Net Book Value | - |
| TV FOR SECURITY SYSTEM | - | Net Book Value | - |
| TV FOR SECURITY SYSTEM | - | Net Book Value | - |
| SECURE CAM EQUIP LABOR | 623.66 | Net Book Value | 623.66 |
| SECURE CAMERAS BOSCH DIBOS | - | Net Book Value | - |
| SECURE CAMERAS BOSCH DIBOS | - | Net Book Value | - |
| VCR  BOSCH VCR FOR OBSERVATION | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURITY  HARDWARE FOR SECURITY SYSTEM           NT | - | Net Book Value | - |
| TV FOR ORDER KIOSK | - | Net Book Value | - |
| TV FOR KIOSKS | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| PROJECTOR EPSON | - | Net Book Value | - |
| HT SYSTEM PANASONIC | - | Net Book Value | - |
| TV FOR BREAKROOM TOSHIBA LCD | - | Net Book Value | - |
| TV FOR BREAKROOM TOSHIBA LCD | - | Net Book Value | - |
| TV IN BREAKROOM TOSHIBA AM390047506 | - | Net Book Value | - |
| TV FOR BREAKROOM 806888105 | - | Net Book Value | - |
| TV FOR BREAKROOM 802MXJQ7237 | - | Net Book Value | - |
| TV FOR BREAKROOM MY81400057 | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR IT DEPT | - | Net Book Value | - |
| TV BREAKROOM | - | Net Book Value | - |
| TV DMS PROJECT | - | Net Book Value | - |
| TV BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BREAKROOM | - | Net Book Value | - |
| TV FOR BRICKYARD CONF ROOM | 44.14 | Net Book Value | 44.14 |
| TV FOR BREAKROM | 6.62 | Net Book Value | 6.62 |
| TV FRONT PROJECTION | 206.40 | Net Book Value | 206.40 |
| LICENSE ORACLE PROJECT | - | Net Book Value | - |
| ORACLE PROGRAMS LICENSE FEES | - | Net Book Value | - |
| ORACLE PEOPLESOFT CRM, HR, PAYROLL & PURCHASING LICENSES | - | Net Book Value | - |
| LICENSE ORACLE | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,264.63 | Net Book Value | 3,264.63 |
| PCMS SOFTWARE LICENSES | 3,379.85 | Net Book Value | 3,379.85 |
| PCMS SOFTWARE LICENSES | 3,303.04 | Net Book Value | 3,303.04 |
| PCMS SOFTWARE LICENSES | 3,303.04 | Net Book Value | 3,303.04 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,303.04 | Net Book Value | 3,303.04 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,303.04 | Net Book Value | 3,303.04 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,379.85 | Net Book Value | 3,379.85 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,303.04 | Net Book Value | 3,303.04 |
| PCMS SOFTWARE LICENSES | 3,303.04 | Net Book Value | 3,303.04 |
| PCMS SOFTWARE LICENSES | 3,303.04 | Net Book Value | 3,303.04 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,303.04 | Net Book Value | 3,303.04 |
| PCMS SOFTWARE LICENSES | 3,303.04 | Net Book Value | 3,303.04 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,303.04 | Net Book Value | 3,303.04 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 2,550.30 | Net Book Value | 2,550.30 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | 3,264.62 | Net Book Value | 3,264.62 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,303.03 | Net Book Value | 3,303.03 |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | 3,303.03 | Net Book Value | 3,303.03 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,303.03 | Net Book Value | 3,303.03 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,303.03 | Net Book Value | 3,303.03 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,303.03 | Net Book Value | 3,303.03 |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,303.03 | Net Book Value | 3,303.03 |
| PCMS SOFTWARE LICENSES | 3,303.03 | Net Book Value | 3,303.03 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | 3,264.62 | Net Book Value | 3,264.62 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | 3,303.03 | Net Book Value | 3,303.03 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | 3,303.03 | Net Book Value | 3,303.03 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,303.03 | Net Book Value | 3,303.03 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 120.02 | Net Book Value | 120.02 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 1,928.60 | Net Book Value | 1,928.60 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,303.03 | Net Book Value | 3,303.03 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | 458.85 | Net Book Value | 458.85 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | 3,264.62 | Net Book Value | 3,264.62 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 537.25 | Net Book Value | 537.25 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 611.18 | Net Book Value | 611.18 |
| PCMS SOFTWARE LICENSES | 3,264.62 | Net Book Value | 3,264.62 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,303.03 | Net Book Value | 3,303.03 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 1,415.08 | Net Book Value | 1,415.08 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,379.84 | Net Book Value | 3,379.84 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | 3,341.44 | Net Book Value | 3,341.44 |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| PCMS SOFTWARE LICENSES | - | Net Book Value | - |
| ISE DEPLOYMENT 2014-551-003 | - | Net Book Value | - |
| MSE NODE COUNT LICENSES 2014-552 | 2,009.39 | Net Book Value | 2,009.39 |
| MSE-ADV-IPS LICENSES 2014-554 | 10,638.31 | Net Book Value | 10,638.31 |
| STEALTHWATCH FLOW COLLECTION LICENSE FOR 10,000 FLOWS/SEC | 19,696.90 | Net Book Value | 19,696.90 |
| STEALTHWATCH FLOWREPLICATOR 1K APPLIANCE | 4,496.82 | Net Book Value | 4,496.82 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 170.31 | Net Book Value | 170.31 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 8.02 | Net Book Value | 8.02 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 128.79 | Net Book Value | 128.79 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.12 | Net Book Value | 223.12 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 30.29 | Net Book Value | 30.29 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.12 | Net Book Value | 223.12 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.12 | Net Book Value | 223.12 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.12 | Net Book Value | 223.12 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 35.88 | Net Book Value | 35.88 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 41.77 | Net Book Value | 41.77 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.12 | Net Book Value | 223.12 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.12 | Net Book Value | 223.12 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.12 | Net Book Value | 223.12 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 94.49 | Net Book Value | 94.49 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.12 | Net Book Value | 223.12 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.12 | Net Book Value | 223.12 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.12 | Net Book Value | 223.12 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.12 | Net Book Value | 223.12 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.12 | Net Book Value | 223.12 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.12 | Net Book Value | 223.12 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 94.49 | Net Book Value | 94.49 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.12 | Net Book Value | 223.12 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.12 | Net Book Value | 223.12 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.12 | Net Book Value | 223.12 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | - | Net Book Value | - |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.13 | Net Book Value | 223.13 |
| FURNITURE AND FITNESS PROJECT 2013-782 | 223.12 | Net Book Value | 223.12 |
| ORION IPAM IPX & LANSURVEYOR LICENSE | - | Net Book Value | - |
| AUTHENTICATION MGR BASE ED PER & RSA SECURID AUTHENTICATOR | - | Net Book Value | - |
| WIRELESS CONTROL SYSTEM TO NCS MIGRATION | - | Net Book Value | - |
| SOLARWINDS FOR NETWORK - ORION ADD PE FOR U LIC & SW ENGS TLSET LIC | - | Net Book Value | - |
| STORE EQUIPMENT REFRESH 2014-561-003 LICENSES | - | Net Book Value | - |
| STEALTHWATCH MANAGEMENT CONSOLE VIRTUAL | 7,402.23 | Net Book Value | 7,402.23 |
| STEALTHWATCH FLOW COLLECTION FOR NETFLOW 1K APPLIANCE | 7,036.09 | Net Book Value | 7,036.09 |
| MSE NODE COUNT LICENSES 2014-552 | 2,127.66 | Net Book Value | 2,127.66 |
| MSE NODE COUNT LICENSES 2014-552 | 708.43 | Net Book Value | 708.43 |
| VMware vSphere Standard - ( v. 5 ) - license - 1 processor | 425.94 | Net Book Value | 425.94 |
| SOFTWARE CISCO | 3,066.73 | Net Book Value | 3,066.73 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SOLAR WINDS UPGRADES 2013-650 | - | Net Book Value | - |
| VIDEO BOX | 2,270.18 | Net Book Value | 2,270.18 |
| JACKSONVILLE REMODEL 2014-144 | 2,270.18 | Net Book Value | 2,270.18 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| LICENSE | - | Net Book Value | - |
| MAINTENANCE/LICENSE FOR N4550 | - | Net Book Value | - |
| LICENSE FOR SOFTWARE MODEL N2440 | - | Net Book Value | - |
| LICENSE FOR SOFTWARE MODEL N4500 | - | Net Book Value | - |
| LICENSE FOR SOFTWARE MODEL N4500 | - | Net Book Value | - |
| LICENSE FOR SOFTWARE MODEL RTC N2440 | - | Net Book Value | - |
| LICENSE FOR SOFTWARE MODEL N2440 | - | Net Book Value | - |
| SPOTLIGHT ON SQL SERVER ENTERPRISE NT TIER A LICENSE | - | Net Book Value | - |
| INTERNET ACCESS LICENSE | - | Net Book Value | - |
| TELEPHONE LICENSES FOR COLUMBUS DC | - | Net Book Value | - |
| WEB FILTER LICENSE | - | Net Book Value | - |
| 200 INTERNET MONITOR LICENSES WEBSENSE | - | Net Book Value | - |
| MULTIPLEXR COMPLETE COMPUTER SECURITY SYSTEM          24796 | - | Net Book Value | - |
| MULTIPLEXR FULL OBSERVATION SYSTEM W/CAMERAS          25352 | - | Net Book Value | - |
| MULTIPLEXR MULTIPLEXER/CAMERA SECURITY SYSTEM          26095 | - | Net Book Value | - |
| MULTIPLEXR SINLIN  16RC500 #                    27004 | - | Net Book Value | - |
| MULTIPLEXR ULTRAK  WE4120GB #                    NT | - | Net Book Value | - |
| MULTIPLEXR ULTRAK  WE4120GB #                    NT | - | Net Book Value | - |
| MULTIPLEXR 16 PORT DVR RECORDER  SINLIN  16RC500          27201 | - | Net Book Value | - |
| MULTIPLEXR SINLIN  16RC500 #                    27163 | - | Net Book Value | - |
| MULTIPLEXR SINLIN  16RC500 #                    29074 | - | Net Book Value | - |
| MULTIPLEXR SINLIN  16RC500 #                    27004 | - | Net Book Value | - |
| MULTIPLEXR SINLIN  16RC500 #                    27004 | - | Net Book Value | - |
| MULTIPLEXR 16 PORT DVR RECORDER  SINLIN  16RC500          27202 | - | Net Book Value | - |
| MULTIPLEXR SINLIN  16RC500 #                    29075 | - | Net Book Value | - |
| MULTIPLEXR SINLIN  16RC500 #                    29076 | - | Net Book Value | - |
| MULTIPLEXR SINLIN  16RC500 #                    29077 | - | Net Book Value | - |
| MULTIPLEXR SINGLE-UNIT OBSERVATION SYSTEM W/CAMERAS          25343 | - | Net Book Value | - |
| SECURE CAM (16) SECURITY CAMERAS WITH HOUSING GLOBES          NT | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA (FD816B-HF2) | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA (FD816B-HF2) | - | Net Book Value | - |
| VIVOTEK BULLET NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK BULLET NETWORK CAMERA | 229.17 | Net Book Value | 229.17 |
| VIVOTEK BULLET NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | 88.06 | Net Book Value | 88.06 |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | 184.09 | Net Book Value | 184.09 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 184.09 | Net Book Value | 184.09 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 184.09 | Net Book Value | 184.09 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 184.09 | Net Book Value | 184.09 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 184.09 | Net Book Value | 184.09 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 188.00 | Net Book Value | 188.00 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 188.00 | Net Book Value | 188.00 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 188.00 | Net Book Value | 188.00 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 188.00 | Net Book Value | 188.00 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 188.00 | Net Book Value | 188.00 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 188.00 | Net Book Value | 188.00 |
| FIXED DOME NETWORK CAMERA | 191.92 | Net Book Value | 191.92 |
| FIXED DOME NETWORK CAMERA | 191.92 | Net Book Value | 191.92 |
| FIXED DOME NETWORK CAMERA | 191.92 | Net Book Value | 191.92 |
| FIXED DOME NETWORK CAMERA | 191.92 | Net Book Value | 191.92 |
| FIXED DOME NETWORK CAMERA | 195.84 | Net Book Value | 195.84 |
| FIXED DOME NETWORK CAMERA | 195.84 | Net Book Value | 195.84 |
| FIXED DOME NETWORK CAMERA | 195.84 | Net Book Value | 195.84 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 199.75 | Net Book Value | 199.75 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 199.75 | Net Book Value | 199.75 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 199.75 | Net Book Value | 199.75 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 199.75 | Net Book Value | 199.75 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 199.75 | Net Book Value | 199.75 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 199.75 | Net Book Value | 199.75 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 199.75 | Net Book Value | 199.75 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 199.75 | Net Book Value | 199.75 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 199.75 | Net Book Value | 199.75 |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | 203.67 | Net Book Value | 203.67 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 203.67 | Net Book Value | 203.67 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 207.59 | Net Book Value | 207.59 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 207.59 | Net Book Value | 207.59 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 119.83 | Net Book Value | 119.83 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 203.67 | Net Book Value | 203.67 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| VIVOTEK FIXED DOME NETWORK CAMERA | 164.41 | Net Book Value | 164.41 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 164.41 | Net Book Value | 164.41 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 215.42 | Net Book Value | 215.42 |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | 215.42 | Net Book Value | 215.42 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 215.42 | Net Book Value | 215.42 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 215.42 | Net Book Value | 215.42 |
| VIVOTEK BULLET NETWORK CAMERA | 229.17 | Net Book Value | 229.17 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 207.59 | Net Book Value | 207.59 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 207.59 | Net Book Value | 207.59 |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | 207.59 | Net Book Value | 207.59 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 207.59 | Net Book Value | 207.59 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 207.59 | Net Book Value | 207.59 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 207.59 | Net Book Value | 207.59 |
| VIVOTEK BULLET NETWORK CAMERA | 220.84 | Net Book Value | 220.84 |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | 211.50 | Net Book Value | 211.50 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 203.67 | Net Book Value | 203.67 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 199.75 | Net Book Value | 199.75 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 227.17 | Net Book Value | 227.17 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 227.17 | Net Book Value | 227.17 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 227.17 | Net Book Value | 227.17 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 227.17 | Net Book Value | 227.17 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 227.17 | Net Book Value | 227.17 |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | - | Net Book Value | - |
| VIVOTEK FIXED DOME NETWORK CAMERA | 223.25 | Net Book Value | 223.25 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 223.25 | Net Book Value | 223.25 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 223.25 | Net Book Value | 223.25 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 223.25 | Net Book Value | 223.25 |
| VIVOTEK FIXED DOME NETWORK CAMERA | 223.25 | Net Book Value | 223.25 |
| HHGREGG.COM R2 (Expanded Aisle-Hub Partner Integration-Phase 1) CONSULTING | 642.00 | Net Book Value | 642.00 |
| SOLAR WINDS-SAM,WPM,NTA 2014-560 | 9,208.33 | Net Book Value | 9,208.33 |
| SOLARWINDS SERV-U MANAGED FILE TRANSFER 2014-536-003 | 177.89 | Net Book Value | 177.89 |
| COMPUTER/PRINTER REFRESH 2015-570 | 454.25 | Net Book Value | 454.25 |
| 4" SCANNING HOOKS | - | Net Book Value | - |
| 6" SCANNING HOOKS | - | Net Book Value | - |
| 10" SCANNING HOOKS | - | Net Book Value | - |
| 4" SCANNING HOOKS | 47.22 | Net Book Value | 47.22 |
| 6" SCANNING HOOKS | 418.86 | Net Book Value | 418.86 |
| 10" SCANNING HOOKS | 184.37 | Net Book Value | 184.37 |
| SOFTWARE ADOBE CS5 PHOTOSHOP | 12.49 | Net Book Value | 12.49 |
| TOWER GOLD PORTAL | - | Net Book Value | - |
| BACKUP EXEC SQL LICENSE | - | Net Book Value | - |
| ADOBE ACROBNAT 7.0 LICENSE | - | Net Book Value | - |
| MSELECT OFFICE 2003 32 BIT WIN (ENGLISH) | - | Net Book Value | - |
| WINDOWS SERVER CAL | - | Net Book Value | - |
| HD BOX TIME WARNER PROJECT | - | Net Book Value | - |
| HD BOX TIME WARNER PROJECT | - | Net Book Value | - |
| SECURITY VIDEO | - | Net Book Value | - |
| SECURITY VIDEO | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAMERAS  SEAGATE HDS (3) | - | Net Book Value | - |
| SECURE CAMERAS  SEAGATE HDS (3) | - | Net Book Value | - |
| SECURE CAMERAS  SEAGATE HDS (3) | - | Net Book Value | - |
| SECURE CAMERAS SEAGATE VIDEO | - | Net Book Value | - |
| SECURE CAMERAS (5) SEAGATE | - | Net Book Value | - |
| SECURE CAM  TEST SYSTEM | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURITY SEAGATE VIDEO | - | Net Book Value | - |
| SERVER SECURITY SYSTEM | - | Net Book Value | - |
| SECURITY VIDEO | - | Net Book Value | - |
| HD BOX TIME WARNER PROJECT | - | Net Book Value | - |
| HD BOX TIME WARNER PROJECT | - | Net Book Value | - |
| HD BOX TIME WARNER PROJECT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| HD BOX TIME WARNER PROJECT | - | Net Book Value | - |
| HD BOX TIME WARNER PROJECT | - | Net Book Value | - |
| HD BOX TIME WARNER PROJECT | - | Net Book Value | - |
| HD BOX TIME WARNER PROJECT | - | Net Book Value | - |
| HD BOX TIME WARNER PROJECT | - | Net Book Value | - |
| HD BOX TIME WARNER PROJECT | - | Net Book Value | - |
| HD BOX TIME WARNER PROJECT | - | Net Book Value | - |
| HD BOX TIME WARNER PROJECT | - | Net Book Value | - |
| HD BOX TIME WARNER PROJECT | - | Net Book Value | - |
| HD BOX TIME WARNER PROJECT | - | Net Book Value | - |
| HD BOX TIME WARNER PROJECT | - | Net Book Value | - |
| HD BOX TIME WARNER PROJECT | - | Net Book Value | - |
| 2005 MICROSOFT LICENSE | - | Net Book Value | - |
| SOFTWARE  2V ASSISTANT APPL | - | Net Book Value | - |
| SOFTWARE  ADOBE ACROBAT 7.0 STANDARD | - | Net Book Value | - |
| SOFTWARE  SAS JMP 6.0 | - | Net Book Value | - |
| DCM PROJECT SOFTWARE IMPLEMENTATION -  MAJOR HHGREGG3 TO TD14 | 6,600.00 | Net Book Value | 6,600.00 |
| LICENSE DISASTER RECOVERY | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| TRIPWIRE ENTERPRISE FOR FILE SYSTEMS - LICENSE | - | Net Book Value | - |
| TRIPWIRE ENTERPRISE FOR FILE SYSTEMS LICENSE | 230.38 | Net Book Value | 230.38 |
| LICENSE MICROSOFT XP TRISOFT | - | Net Book Value | - |
| SECURE CAMERAS   SURVEILLANCE SYS | - | Net Book Value | - |
| INITIAL SETUP OF USERREPLAY SOFTWARE | 2,500.00 | Net Book Value | 2,500.00 |
| DISPLAY     DISPLAY ITEMS FOR DC,VANGUARD          NT | - | Net Book Value | - |
| PROTEX MINI ALARM | 17.27 | Net Book Value | 17.27 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 131.09 | Net Book Value | 131.09 |
| DISPLAY SECURITY | 159.24 | Net Book Value | 159.24 |
| DIGITAL CENTER WIRING | 279.09 | Net Book Value | 279.09 |
| DIGITAL CENTER WIRING | - | Net Book Value | - |
| DIGITAL CENTER WIRING | 400.24 | Net Book Value | 400.24 |
| DISPLAY     WIRING FOR DISPLAY CENTER | - | Net Book Value | - |
| DISPLAY ITEMS   FOR DISPLAY - BOWLING GREEN | - | Net Book Value | - |
| DISPLAY ITEMS   FOR DISPLAY - BOWLING GREEN | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 66.66 | Net Book Value | 66.66 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 5.98 | Net Book Value | 5.98 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 0.30 | Net Book Value | 0.30 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 4.53 | Net Book Value | 4.53 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | 1.06 | Net Book Value | 1.06 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 1.25 | Net Book Value | 1.25 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 1.48 | Net Book Value | 1.48 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | 3.33 | Net Book Value | 3.33 |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | - | Net Book Value | - |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |
| DISPLAY SECURITY | 7.83 | Net Book Value | 7.83 |
| DISPLAY SECURITY | 7.82 | Net Book Value | 7.82 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| HP 8700 LOGOFF LICENSE | - | Net Book Value | - |
| LOGOFF LICENSE HP 3000 | - | Net Book Value | - |
| EAS EQUIPMENT 2014-312 | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| SOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| STORE SCHEDULING SOFTWARE | - | Net Book Value | - |
| SOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| SOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| SOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| SOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| SOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| SOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| SOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| SOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| SOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| SOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| SOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| SOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| STORE SCHEDULING SOFTWARE | - | Net Book Value | - |
| SOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| PEOPLEPASSWORD 2.X UNLIMITED USER SITE LICENSE (UP TO 8,000 USERS) | 5,706.67 | Net Book Value | 5,706.67 |
| PEOPLEMINDER V1.X PER USER LICENSE | 355.93 | Net Book Value | 355.93 |
| HP4000 LICENSE/SUBSCRIPTION FOR NEW SYSTEM | - | Net Book Value | - |
| TOOL KIT  LINK MASTER PRO XL          32006 | - | Net Book Value | - |
| TOOL KIT  IDXPERT PRINTER ABC STYLE        32007 | - | Net Book Value | - |
| TOOL KIT  PRO XL AND ABS KIT LINKMASTER        29218 | - | Net Book Value | - |
| TOOL KIT  PRO XL AND ABS KIT LINKMASTER        29219 | - | Net Book Value | - |
| TOOL KIT  ID EXPERT BRADY LABELER        29220 | - | Net Book Value | - |
| TOOL KIT  ID EXPERT BRADY LABELER        29221 | - | Net Book Value | - |
| SECURE CAMERAS | - | Net Book Value | - |
| SECURE CAMERAS | - | Net Book Value | - |
| SECURE CAMERA EQUIPMENT | - | Net Book Value | - |
| FAX MACH  FAX MACHINE BROTHER FAX720M #F41606967        5186 | - | Net Book Value | - |
| FAX MACH  PANASONIC KXFM220 #7KCFA063349            8615 | - | Net Book Value | - |
| FAX MACH  PANASONIC KXFP200 #7EBFA043569            9445 | - | Net Book Value | - |
| FAX MACH  BROTHER MFC4350 #M89059405            11593 | - | Net Book Value | - |
| FAX MACH  PANASONIC KXFM280 #8GAFA012738            10090 | - | Net Book Value | - |
| FAX MACH  BROTHER MFC4350 #M89059302            13704 | - | Net Book Value | - |
| FAX MACH   FAX MACHINE BROTHER PPF2750 #U56359F899        11789 | - | Net Book Value | - |
| FAX MACH   FAX MACHINE BROTHER PPF1550MC #H51657808        11011 | - | Net Book Value | - |
| FAX MACH   FAX MACHINE PANASONIC KXFM280 #8IAFB022037        11668 | - | Net Book Value | - |
| FAX MACH   FAX MACHINE PANASONIC KXFM280 #8IAFB022048        11533 | - | Net Book Value | - |
| FAX MACH  HP  OJ710  #568BLA81CN            14968 | - | Net Book Value | - |
| FAX MACH  BROTHER  MFC4350 #U56360M89058999            16461 | - | Net Book Value | - |
| FAX MACH  CANON CS55 #UKR5833            20084 | - | Net Book Value | - |
| FAX MACH  BROTHER PPF2750            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| AMPLIFIER  AMP 39-HGDA            NT | - | Net Book Value | - |
| SWITCHER  WIRING FOR DSS SWITCHER MTI            NT | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 178.33 | Net Book Value | 178.33 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 8.37 | Net Book Value | 8.37 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 134.86 | Net Book Value | 134.86 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 31.73 | Net Book Value | 31.73 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 37.56 | Net Book Value | 37.56 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 43.76 | Net Book Value | 43.76 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.65 | Net Book Value | 233.65 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.65 | Net Book Value | 233.65 |
| FURNITURE EXPANSION 2014-043 | 233.65 | Net Book Value | 233.65 |
| FURNITURE EXPANSION 2014-043 | 98.97 | Net Book Value | 98.97 |
| FURNITURE EXPANSION 2014-043 | 233.65 | Net Book Value | 233.65 |
| FURNITURE EXPANSION 2014-043 | 233.65 | Net Book Value | 233.65 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.65 | Net Book Value | 233.65 |
| FURNITURE EXPANSION 2014-043 | 233.65 | Net Book Value | 233.65 |
| FURNITURE EXPANSION 2014-043 | 233.65 | Net Book Value | 233.65 |
| FURNITURE EXPANSION 2014-043 | 233.65 | Net Book Value | 233.65 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| GROUP 1 COMPUTER LICENSE FEE AND MAINTEN | - | Net Book Value | - |
| REFLECTION 1 LICENSE | - | Net Book Value | - |
| LICENSE FOR UPDATED MAIN CPU NOW 987 SPEEDWARE | - | Net Book Value | - |
| DATANOW LICENSE FOR HP3000 MODEL 987 COSMOSOFT | - | Net Book Value | - |
| REFLECTIONS LICENSE | - | Net Book Value | - |
| NETWORK SPOOLING-LICENSE SERIES 987 QUEST SW | - | Net Book Value | - |
| REFLECTION LICENSES WIN/95 TRIOSOFT | - | Net Book Value | - |
| PPTCPLM12 CLUSTER BUNDLE LICENSE (979) QUEST SW | - | Net Book Value | - |
| PPFSPLM12 NFS SERVER LICENSE (979) QUEST SW | - | Net Book Value | - |
| PPNPPLM12 NETBASE SPOOLING LICENSE (979) QUEST SW | - | Net Book Value | - |
| PPVUPLM12 NISTA PLUS LICENSE (979) QUEST SW | - | Net Book Value | - |
| PPTCCLM08 CUSLTER BUNDLE LICENSE (987) QUEST SW | - | Net Book Value | - |
| PPFSPLM08 NFS SERVIER LICENSE (987) QUEST SW | - | Net Book Value | - |
| PPNCPLM08 NETBASE CLIENT LICENSE (987) QUEST SW | - | Net Book Value | - |
| SPEEDWARE PROGRAMMING LANGUAGE LICENSE SPEEDWARE | - | Net Book Value | - |
| ADDITIONAL LICENSE FOR HP 3000 PROCESSOR VESOF | - | Net Book Value | - |
| UPGRADE LICENSE FOR UNIXWARE 7.0 | - | Net Book Value | - |
| UPGRADE LICENSE FOR UNIXWARE 7.0 | - | Net Book Value | - |
| LICENSES FOR WINSERVER V4.0 | - | Net Book Value | - |
| LICENSE REFLECTION FOR HP DOS | - | Net Book Value | - |
| LICENSE REFLECTION FOR HPADN DOS W/ NS/VT | - | Net Book Value | - |
| SOFTWARE LICCENSES HP BACKUP QUEST SOFTWARE | - | Net Book Value | - |
| LICENSE N CLASS UPGRADE NEW ERA/TRIOSOFT | - | Net Book Value | - |
| LICENSE REFLECTIONS FOR DOS TRIOSOFT | - | Net Book Value | - |
| LICENSE REFLECTION FOR HP TRIOSOFT | - | Net Book Value | - |
| LICENSES FOR SERVER PERSISTS | - | Net Book Value | - |
| LICENSE VOICE PROJECT | - | Net Book Value | - |
| LICENSE | - | Net Book Value | - |
| MODULATOR  ECA RELAY MTI INC.                    NT | - | Net Book Value | - |
| MODULATOR  RELAY MODULE 1312 MTA  MTI           NT | - | Net Book Value | - |
| MODULATOR  RELAY MODULATOR FOR AUDIO ROOM          NT | - | Net Book Value | - |
| MODULATOR  RELAY MODULATOR FOR AUDIO ROOM          NT | - | Net Book Value | - |
| MODULATOR  RELAY MODULE          NT | - | Net Book Value | - |
| MODULATOR  DRAKE  VM2450B  #0B24180132          NT | - | Net Book Value | - |
| MODULATOR  RELAY MODULATORS(4) FOR ANDERSON STORE       NT | - | Net Book Value | - |
| MODULATOR  VM2450B  FREQUENCY AGILE #          NT | - | Net Book Value | - |
| MULTIPLEXR KRAMMER MULTIPLEXER K040142 (11)CAMERAS & DOMES  9719 | - | Net Book Value | - |
| MULTIPLEXR MULTIPLEXR MV16P #14599100413 SECURITY SYSTEM   11275 | - | Net Book Value | - |
| MULTIPLEXR MULTIPLEXOR K4MD16L #K040143 SECURITY SYSTEM   11591 | - | Net Book Value | - |
| MULTIPLEXR MULTIPLEXOR KRAMMER K4MS16L #70700744 SECURITY  11590 | - | Net Book Value | - |
| MULTIPLEXR MV16 #145990600265 SECURITY SYSTEM          11032 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| MULTIPLEXR FOR SECURITY SYSTEM          14973 | - | Net Book Value | - |
| MULTIPLEXR ROBOT  MV16P  MULTIVISION PRO #          16071 | - | Net Book Value | - |
| MULTIPLEXR ROBOT  MV16P  MULTIVISION PRO #          16072 | - | Net Book Value | - |
| MULTIPLEXR          20221 | - | Net Book Value | - |
| MULTIPLEXR DPX16M #3106097-023          NT | - | Net Book Value | - |
| MULTIPLEXR AV DPX9          20048 | - | Net Book Value | - |
| MULTIPLEXR DPX9          20474 | - | Net Book Value | - |
| MULTIPLEXR ATV DPX9          21049 | - | Net Book Value | - |
| MULTIPLEXR MULTI  REMOTE  VIDEO  SFTWR          NEEDTG | - | Net Book Value | - |
| MULTIPLEXR  10 SLOT CHASIS | - | Net Book Value | - |
| PROJECTOR  APOLLO 15000 SCREEN & TRIPOD #99061261    14937 | - | Net Book Value | - |
| PROJECTOR  TRAINING CENTER INFOCUS LP330 # 3RW00600079  NEEDTG | - | Net Book Value | - |
| PROJECTOR  OVERHEAD(W/SCRN) DUKANE 28A653 #1688636        3823 | - | Net Book Value | - |
| PROJECTOR  APOLLO OVERHEAD PROJECTOR 15000 #99030203    13918 | - | Net Book Value | - |
| PROJECTOR  APOLLO OVERHEAD PROJECTOR 15000 #99022991    13672 | - | Net Book Value | - |
| RECEIVER  ONKYO  TXDS474 #1905022199          16457 | - | Net Book Value | - |
| RECEIVER  SATELLITE RECEIVER,JVC,TUDP811RU          NT | - | Net Book Value | - |
| SATELLITE  SATELLITE RECEIVER  HHGREGG | - | Net Book Value | - |
| DISHES          SATELLITE DISHES, DISH          NT | - | Net Book Value | - |
| SATELLITE   JVC TUDPI11RU SATELLITE HHGREGG  NT | - | Net Book Value | - |
| SECURE CAM INSTALLATION OF CAMERAS FOR OBSERVATION SYSTEM    NT | - | Net Book Value | - |
| SECURE CAM ADDITIONAL SECURITY KITS FOR CAMORDER DISPLYA    NT | - | Net Book Value | - |
| SECURE CAM 16 CAMERA SECURITY SYSTEM FOR SAWMILL          NT | - | Net Book Value | - |
| SECURE CAM R659 COAX          NT | - | Net Book Value | - |
| SECURE CAM CAMERA  VCR  DOMES  SWITCHES          NT | - | Net Book Value | - |
| SECURE CAM CAMERAS GLOBE SECURITY CAMERAS(9)          NT | - | Net Book Value | - |
| SECURE CAM CAMERAS  GLOBE MOUNTS          NT | - | Net Book Value | - |
| SECURE CAM OBSERVATION SYSTEM CAMERAS          NT | - | Net Book Value | - |
| SECURE CAM CAMERAS          NT | - | Net Book Value | - |
| SECURE CAM OBSERVATION SYSTEM CAMERAS          NT | - | Net Book Value | - |
| SECURE CAM OBSERVATION SYSTEM CAMERAS          NT | - | Net Book Value | - |
| SECURE CAM  OUTDOOR CAMERAS | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM OBSERVATION(W/CAMS) MAG. MC3510AL01 #42089410  3924 | - | Net Book Value | - |
| SECURE CAM GR1225 #780TZJ0182 VIDEO GUIDE FOR CAMERAS     13348 | - | Net Book Value | - |
| SPLITTER  VGA VIDEO 6-CHANNEL AC159A-R2 #2KA9610149     7244 | - | Net Book Value | - |
| SPLITTER  VGA VIDEO 10-CHANNEL AC160A-R2 #2CA96101304     7243 | - | Net Book Value | - |
| SPLITTER  VGA VIDEO 6-CHANNEL AC159A-R2 2KA97011632     7604 | - | Net Book Value | - |
| SPLITTER  VGA VIDEO 8-CHANNEL AC058A-R2 2RA96111955     7605 | - | Net Book Value | - |
| SPLITTER  VGA VIDEO 6-CHANNEL AC159A-R2 #2KA97101874     8319 | - | Net Book Value | - |
| SPLITTER  VGA VIDEO 8-CHANNEL AC058A-R2 #2RA97102115     8320 | - | Net Book Value | - |
| SPLITTER  VGA VIDEO 6-CHANNEL AC159A-R2 #          NT | - | Net Book Value | - |
| SPLITTER  VGA VIDEO 8-CHANNEL AC058A-R2 #          NT | - | Net Book Value | - |
| SPLITTER  VGA VIDEO SPLITTER AC159A-R3 BLACK BOX CORP     NT | - | Net Book Value | - |
| SPLITTER  VGA VIDEO SPLITTER AC058A-R3 BLACK BOX CORP     NT | - | Net Book Value | - |
| SPLITTER  VGA VIDEO SPLITTER 6 CHANNEL W/CABLES          NT | - | Net Book Value | - |
| PRIDE GO-GO ULTRA X 4 WHEEL SCOOTER | 641.30 | Net Book Value | 641.30 |
| ISD SECURE TOKEN, INCOMM AUTHORIZER, PASSTHRU INTERFACE LICENSE | - | Net Book Value | - |
| ADAGER HP 3000 MODEL 2 | - | Net Book Value | - |
| MULTIPLEXR MULTIPLEXER AV-TALON16M #          NT | - | Net Book Value | - |
| MULTIPLEXR MULTIPLEXER AV-TALON16M #          NT | - | Net Book Value | - |
| MULTIPLEXR MODEL #240GB  #          27201 | - | Net Book Value | - |
| MULTIPLEXR 16-CHANNEL FEED DIGITAL OBSERV SYSTEM          27691 | - | Net Book Value | - |
| MULTIPLEXR 16 PORT MULTIPLEXER FOR OBSERVATION SYSTEM    28046 | - | Net Book Value | - |
| MULTIPLEXR MULTIPLEXER CAMERAS  AVDPX9          NT | - | Net Book Value | - |
| MULTIPLEXR  DPX16          21671 | - | Net Book Value | - |
| MULTIPLEXR AVDPX16          021106 | - | Net Book Value | - |
| MULTIPLEXR POWER SUPPLY YYPS2416          NT | - | Net Book Value | - |
| MULTIPLEXR AVDPX16          NT | - | Net Book Value | - |
| MULTIPLEXR ATV  DPX16 #2710214-018          21632 | - | Net Book Value | - |
| MULTIPLEXR AVDPX16M POWERSUPPLY          NEEDTG | - | Net Book Value | - |
| MULTIPLEXR AVDPX16M          NEEDTG | - | Net Book Value | - |
| MULTIPLEXR AVDPX16M          NEEDTG | - | Net Book Value | - |
| MULTIPLEXR          ADI          23191 | - | Net Book Value | - |
| MULTIPLEXR AVDPX16M          23197 | - | Net Book Value | - |
| MULTIPLEXR AV-DPX16M #3110678-023          23253 | - | Net Book Value | - |
| SECURE CAM SECURITY CAMERAS AND HOUSING UNITS          NT | - | Net Book Value | - |
| SECURE CAM SECURITY CAMERAS AND HOUSING UNITS          NT | - | Net Book Value | - |
| SECURE CAM SECURITY CAMERAS AND HOUSING GLOBES  ADI          NT | - | Net Book Value | - |
| SECURE CAM SECURITY CAMERAS FOR OBSERVATION SYSTEM          NT | - | Net Book Value | - |
| SECURE CAM CAMERAS AND HOUSING GLOBES  ADI          NT | - | Net Book Value | - |
| SECURE CAM HOUSING GLOBES/CAMERAS FOR SECURITY SYSTEM        NT | - | Net Book Value | - |
| SECURE CAM CAMERAS AND HOUSING GLOBES          NT | - | Net Book Value | - |
| SECURE CAM CAMERAS AND HOUSING GLOBES FOR SECURITY SYSTEM   NT | - | Net Book Value | - |
| SECURE CAM CAMERAS AND HOUSING GLOBES FOR SECURITY SYSTEM   NT | - | Net Book Value | - |
| SECURE CAM CAMERAS AND HOUSING GLOBES FOR SECURITY CAMERAS   NT | - | Net Book Value | - |
| SECURE CAM CAMERAS AND HOUSING GLOBES FOR SECURITY SYSTEM   NT | - | Net Book Value | - |
| SECURE CAM 14 CAMERA HOUSING GLOBES          NT | - | Net Book Value | - |
| SECURE CAM THREE HOUSING GLOBES FOR SECUITY CAMERAS          NT | - | Net Book Value | - |
| SECURE CAM CAMERAS ACM574E (16)          NT | - | Net Book Value | - |
| SECURE CAM CAMERAS ACM574E (16)          NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SECURE CAM CAMERAS 1/3 BW ACM574E (14)          NT | - | Net Book Value | - |
| SECURE CAM CAMERAS 1/3 BW ACM574E (14)          NT | - | Net Book Value | - |
| SECURE CAM CAMERAS ACM574E 1/3 BW (16)          NT | - | Net Book Value | - |
| SECURE CAM CAMERAS 14 MULTI POSITION GLOBE          NT | - | Net Book Value | - |
| SECURE CAM CAMERAS(14) ACM574E          NEEDTG | - | Net Book Value | - |
| SECURE CAM CAMERAS (32) ACM574E          NT | - | Net Book Value | - |
| SECURE CAM CAMERAS (11) ACM574E          NT | - | Net Book Value | - |
| SECURE CAM ADDITIONAL CAMERAS ACM574E(10)          NT | - | Net Book Value | - |
| SECURE CAM CAMERAS (14) ADI          NT | - | Net Book Value | - |
| SECURE CAM CAMERAS (14) ACM574E          NT | - | Net Book Value | - |
| SECURE CAM CAMERAS (17) MOUNT GLOBES ADI          NT | - | Net Book Value | - |
| SECURE CAM HOUSING GLOBES FOR SECURITY CAMERAS          NT | - | Net Book Value | - |
| SECURE CAM HOUSING EQUIPMENT FOR CAMERAS          NT | - | Net Book Value | - |
| SECURE CAM  SECURITY CAMERA SWITCH          NT | - | Net Book Value | - |
| SECURE CAM CAMERAS AND HOUSING UNITS FOR THEM          NT | - | Net Book Value | - |
| SECURITY  OBSERVATION SYSTEM          20150 | - | Net Book Value | - |
| VCR          SECURITY VCR MH-HS12800 #          NEEDTG | - | Net Book Value | - |
| VCR          SONY MH-HS 12OU #          25241 | - | Net Book Value | - |
| VCR          OBSERVATION SYSTEM VCR SONY          28045 | - | Net Book Value | - |
| VCR          SONY MH-HS128OU #          28559 | - | Net Book Value | - |
| VCR          SONY HS1280 #          29072 | - | Net Book Value | - |
| VCR          40 HR VCR SVTRA40 #0100008-E2          21672 | - | Net Book Value | - |
| VCR          VCR 40HR SHSVTRA40          021107 | - | Net Book Value | - |
| VCR          VCR 40HR SHSVTRA40          NT | - | Net Book Value | - |
| VCR          SONY SVTRA40  40 HR VCR          NEEDTG | - | Net Book Value | - |
| VCR          40HR SHSVTRA40          NEEDTG | - | Net Book Value | - |
| VCR          SH-SVTRA40 40 HR          NEEDTG | - | Net Book Value | - |
| VCR          SH-SVTRA40 40 HR          NEEDTG | - | Net Book Value | - |
| VCR          SH-SVTRA40 0103531H2          23171 | - | Net Book Value | - |
| VCR          SH-SVRTA40          023179 | - | Net Book Value | - |
| VCR          23186 | - | Net Book Value | - |
| VCR          ADI          23190 | - | Net Book Value | - |
| VCR          SH-SVTRA40          23196 | - | Net Book Value | - |
| VCR          SH-SVTRA40 #0103931          23252 | - | Net Book Value | - |
| VCR          SONY MH-HS128OU #          28560 | - | Net Book Value | - |
| MANAGE ENGINE OPUTILS PROFESSIONAL ED. RELEASE 4 - 2 USER PACK | - | Net Book Value | - |
| 5' BLANK STEEL POWER POLE EXTENSION | 1,212.63 | Net Book Value | 1,212.63 |
| 5' BLANK STEEL POWER POLE EXTENSION | 765.88 | Net Book Value | 765.88 |
| 15' BLANK STEEL IVRY POWER POLE | 2,133.13 | Net Book Value | 2,133.13 |
| 15' BLANK STEEL IVRY POWER POLE | 1,347.23 | Net Book Value | 1,347.23 |
| F-81-HP BARRELL WITH NUT AND WASHER | 11.91 | Net Book Value | 11.91 |
| F-81-HP BARRELL WITH NUT AND WASHER | 14.02 | Net Book Value | 14.02 |
| YLABOR    DECORATING INTERIOR FINISHES EDEN ENTERPRISES    NT | - | Net Book Value | - |
| YLABOR    FOR MOVING AND INSTALLING NEW IT CUBE SPACE          NT | - | Net Book Value | - |
| YLABOR    ENGINEERING & PROJECT MNGMNT TIME FOR NORTH STORE NT | - | Net Book Value | - |
| YLABOR    LABOR TO INSTALL CAMERA EQUIPMENT | - | Net Book Value | - |
| LABOR    INSTALL SECURITY CAMERA          NT | - | Net Book Value | - |
| LABOR    INSTALL SECURITY CAMERAS          NT | - | Net Book Value | - |
| MULTIPLEXR SINGLE-UNIT OBSERVATION SYSTEM          27007 | - | Net Book Value | - |
| FURNITURE EXPANSION CABLING | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 28.14 | Net Book Value | 28.14 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 1.33 | Net Book Value | 1.33 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 21.28 | Net Book Value | 21.28 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 5.01 | Net Book Value | 5.01 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 5.95 | Net Book Value | 5.95 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 6.89 | Net Book Value | 6.89 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 15.60 | Net Book Value | 15.60 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 36.87 | Net Book Value | 36.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| NAPLES REMODEL 2014-181 | 74.99 | Net Book Value | 74.99 |
| M1-50 Standard 66 block | 10.53 | Net Book Value | 10.53 |
| S89D 66 block legs | 2.12 | Net Book Value | 2.12 |
| ORANGE SNAP FIT TERM ADAPTER | 7.24 | Net Book Value | 7.24 |
| ORANGE SNAP FIT TERM ADAPTER | 72.38 | Net Book Value | 72.38 |
| High Gain Amplifier | 113.70 | Net Book Value | 113.70 |
| PICO MACOM TA-52 806 UHF/VHF/FM HIGH GAIN AMPLIFIER | 121.42 | Net Book Value | 121.42 |
| AUDIO WALL  WIRING & CABLING | - | Net Book Value | - |
| AUDIO WALL WIRING | - | Net Book Value | - |
| AUDIO WALL WIRING | - | Net Book Value | - |
| DIGITAL RESET PROJECT 2013-700 | 5,084.36 | Net Book Value | 5,084.36 |
| DIGITAL RESET PROJECT 2013-700 | 3,573.87 | Net Book Value | 3,573.87 |
| DIGITAL RESET PROJECT 2013-700 | 5,276.44 | Net Book Value | 5,276.44 |
| DIGITAL RESET PROJECT 2013-700 | 6.73 | Net Book Value | 6.73 |
| DIGITAL RESET PROJECT 2013-700 | 4,652.54 | Net Book Value | 4,652.54 |
| 10642-001 Cable Runway End Caps | 4.24 | Net Book Value | 4.24 |
| SE75PSC-CR0 Braided Expanded Sleeve | 84.49 | Net Book Value | 84.49 |
| 2 PORT FLUSH MOUNT UNLOADED SINGLE GANG NET KEY FACEPLATE | 2.62 | Net Book Value | 2.62 |
| 4-PORT FLUSH MOUNT UNLOADED SINGLE GANG FACEPLATE | 4.01 | Net Book Value | 4.01 |
| 6-PORT FLUST MOUNT UNLOADED SINGLE GANG FACEPLATE | 0.65 | Net Book Value | 0.65 |
| 6-Port Flust Mount  FP | 0.60 | Net Book Value | 0.60 |
| 4-Port Flush Mount FP | 15.07 | Net Book Value | 15.07 |
| NK6FWHY 6-Port Flust Mount Unloaded Single Gang Faceplate | 0.65 | Net Book Value | 0.65 |
| NK2FWHY 2 Port Flush Mount Unloaded Single Gang Net Key Faceplate | 3.89 | Net Book Value | 3.89 |
| NK4FWHY 4-Port Flush Mount Unloaded single gang faceplate | 3.20 | Net Book Value | 3.20 |
| 189645 Velcro Fastener | 42.71 | Net Book Value | 42.71 |
| VELCRO FASTENER | 47.46 | Net Book Value | 47.46 |
| VELCRO FASTENER | 47.46 | Net Book Value | 47.46 |
| VELCRO FASTENER | 45.79 | Net Book Value | 45.79 |
| VELCRO FASTENER | 45.75 | Net Book Value | 45.75 |
| VELCRO FASTENER | 47.71 | Net Book Value | 47.71 |
| VELCRO BRAND FASTENER TIE | 46.74 | Net Book Value | 46.74 |
| V-9964 Digital Feedback Eliminator | 270.51 | Net Book Value | 270.51 |
| DIGITAL FEEDBACK ELIMINATOR | 300.57 | Net Book Value | 300.57 |
| DIGITAL FEEDBACK ELIMINATOR | 302.20 | Net Book Value | 302.20 |
| Digital Feedback Eliminator | 254.15 | Net Book Value | 254.15 |
| FIBER CONNECTORS 1 METER | 54.78 | Net Book Value | 54.78 |
| FIBER CONNECTORS 2 METER | 71.24 | Net Book Value | 71.24 |
| LC Opticam Fiber Optic Connectors | 599.26 | Net Book Value | 599.26 |
| 6 strand LC Fiber panel | 127.40 | Net Book Value | 127.40 |
| 6 strand LC Fiber panel | 467.19 | Net Book Value | 467.19 |
| 4 Strand fiber PVC | 1,765.68 | Net Book Value | 1,765.68 |
| Filler Panel | 8.99 | Net Book Value | 8.99 |
| DPFP2 Filler Panel | 9.57 | Net Book Value | 9.57 |
| FILLER PANEL | 9.83 | Net Book Value | 9.83 |
| FILLER PANEL | 10.63 | Net Book Value | 10.63 |
| PANDUIT DPFP2 FILLER PANEL 2RU | 8.91 | Net Book Value | 8.91 |
| FURNITURE EXPANSION CABLING | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 241.87 | Net Book Value | 241.87 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 11.40 | Net Book Value | 11.40 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 182.90 | Net Book Value | 182.90 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 43.02 | Net Book Value | 43.02 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.91 | Net Book Value | 316.91 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 50.95 | Net Book Value | 50.95 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 59.33 | Net Book Value | 59.33 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.92 | Net Book Value | 316.92 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.92 | Net Book Value | 316.92 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.92 | Net Book Value | 316.92 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.92 | Net Book Value | 316.92 |
| FURNITURE EXPANSION PROJECT 2014-043 | 134.21 | Net Book Value | 134.21 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.92 | Net Book Value | 316.92 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.92 | Net Book Value | 316.92 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.92 | Net Book Value | 316.92 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.92 | Net Book Value | 316.92 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.92 | Net Book Value | 316.92 |
| FURNITURE EXPANSION PROJECT 2014-043 | 316.92 | Net Book Value | 316.92 |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-043 | - | Net Book Value | - |
| 4-PORT FLUSH MOUNT UNLOADED WHITE SINGLE GANG FACEPLATE | 1.26 | Net Book Value | 1.26 |
| 2 PORT FLUSH MOUNT UNLOADED SINGLE GANG NET KEY FACEPLATE | 2.48 | Net Book Value | 2.48 |
| 4-PORT FLUSH MOUNT UNLOADED SINGLE GANG FACEPLATE | 3.02 | Net Book Value | 3.02 |
| SONY FRONT DOOR CAMERA | 662.09 | Net Book Value | 662.09 |
| FURNITURE & FITNESS PROJECT | 7,378.41 | Net Book Value | 7,378.41 |
| PICO MACOM TA-52 806 UHF/VHF/FM HIGH GAIN AMPLIFIER | 119.39 | Net Book Value | 119.39 |
| GENSPEED 5000 250MHZ -1,000 FT BOXES | 1,203.85 | Net Book Value | 1,203.85 |
| GONDOLAS  HOOKS FOR SET UP | - | Net Book Value | - |
| RACK GROUNDING STRIP KIT | 52.16 | Net Book Value | 52.16 |
| RACK GROUNDING STRIP KIT | 52.44 | Net Book Value | 52.44 |
| RACK GROUNDING STRIP KIT | 55.35 | Net Book Value | 55.35 |
| BLACK HD CAMERA | 204.91 | Net Book Value | 204.91 |
| BLACK HD CAMERA | 196.40 | Net Book Value | 196.40 |
| BLACK HD CAMERA | 196.40 | Net Book Value | 196.40 |
| BLACK HD CAMERA | 196.40 | Net Book Value | 196.40 |
| BLACK HD CAMERA | 196.39 | Net Book Value | 196.39 |
| SRT-4A29 indoor tap | 4.91 | Net Book Value | 4.91 |
| SRT-4A14 indoor tap | 7.36 | Net Book Value | 7.36 |
| SRT-4A17 indoor tap | 41.75 | Net Book Value | 41.75 |
| SRT-4A20 indoor tap | 41.75 | Net Book Value | 41.75 |
| SRT-4A23 indoor tap | 14.72 | Net Book Value | 14.72 |
| SRT-4A26 indoor tap | 7.36 | Net Book Value | 7.36 |
| 14 DB INDOOR TAP | 7.26 | Net Book Value | 7.26 |
| 23 DB INDOOR TAP | 14.54 | Net Book Value | 14.54 |
| 26 DB INDOOR TAP | 7.26 | Net Book Value | 7.26 |
| 8 PORT 17 DB INDOOR TAP | 162.33 | Net Book Value | 162.33 |
| 8 PORT 20 DB INDOOR TAP | 162.33 | Net Book Value | 162.33 |
| 8 PORT 17 DB INDOOR TAP | 165.08 | Net Book Value | 165.08 |
| 8 PORT 20 DB INDOOR TAP | 165.08 | Net Book Value | 165.08 |
| 1" Innerduct for Fiber | 866.18 | Net Book Value | 866.18 |
| INNERDUCT, PLENUM, 2" WHITE, CORRUGATED WITH PULL TAPE | 98.56 | Net Book Value | 98.56 |
| 3 CALL MASTER INTERCOM FLUSH MOUNT | 89.62 | Net Book Value | 89.62 |
| INTERIOR  CABLING AND WIRING FOR VARIOUS SYSTEMS  ANIXTER   NT | - | Net Book Value | - |
| IP CAMERA | - | Net Book Value | - |
| 2" CABLE J-HOOK WITH UNIVERSAL BEAM FASTENER BRIGHT WHITE | 601.24 | Net Book Value | 601.24 |
| BCH32-U-2-4BW White 2" Painted hammeron J-hooks | 499.03 | Net Book Value | 499.03 |
| BCH32 2" Cable J-Hook | 145.92 | Net Book Value | 145.92 |
| BCH32W2 2" Cable J-Hook with multifunction clip | 48.05 | Net Book Value | 48.05 |
| 2" CABLE J-HOOK WITH MULTIFUNCTION CLIP | 53.67 | Net Book Value | 53.67 |
| JBX3510WH-A Raceway Junction Box | 1.85 | Net Book Value | 1.85 |
| LICENSES FOR NEW PHONE SYSTEM AT CENTRAL | - | Net Book Value | - |
| MILESTONE CAMERA LICENSE (1 PER CAMERA) | - | Net Book Value | - |
| 12-Way indoor line splitter | 11.03 | Net Book Value | 11.03 |
| 12-WAY INDOOR LINE SPLITTER | 6.32 | Net Book Value | 6.32 |
| WIRING MEDICAL CLINIC NORTH | 165.38 | Net Book Value | 165.38 |
| VALCOM V-9915M-5 BACKBOX METAL | 80.13 | Net Book Value | 80.13 |
| VALCOM V-9915M-5 BACKBOX METAL | 26.07 | Net Book Value | 26.07 |
| 1-PORT RED MODULAR JACK 5E | 19.73 | Net Book Value | 19.73 |
| 1-PORT WHITE MODULAR JACK 5E | 49.36 | Net Book Value | 49.36 |
| 1-PORT INTERNATIONAL GREY MODULAR JACK 5E | 1.88 | Net Book Value | 1.88 |
| 1-PORT RED MODULAR JACK 5E | 16.61 | Net Book Value | 16.61 |
| 1-PORT WHITE MODULAR JACK 5E | 49.63 | Net Book Value | 49.63 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| 1-PORT MODULAR JACK 5E (GREY) | 6.74 | Net Book Value | 6.74 |
| 1-PORT MODULAR JACK 5E (RED) | 3.36 | Net Book Value | 3.36 |
| 1-PORT BLUE MODULAR JACK 5E | 225.64 | Net Book Value | 225.64 |
| 1-PORT INTERNATIONAL GREY MODULAR JACK 5E | 8.06 | Net Book Value | 8.06 |
| 1-PORT RED MODULAR JACK 5E | 24.17 | Net Book Value | 24.17 |
| 1-PORT WHITE MODULAR JACK 5E | 64.46 | Net Book Value | 64.46 |
| 1-PORT BLUE MODULAR JACK 5E | 128.81 | Net Book Value | 128.81 |
| PANDUIT 1-PORT MOD JACK IDC 8W8P UTP T568A/BCAT5E 1P1 MINI-COM TX5E BLUE ROHS | 565.47 | Net Book Value | 565.47 |
| FURNITURE EXPANSION DISPLAY MOD JACKS | 82.00 | Net Book Value | 82.00 |
| 1-Port Red Mod Jack 5e | 61.20 | Net Book Value | 61.20 |
| 1-Port Yellow Mod Jack 5e | 11.13 | Net Book Value | 11.13 |
| 1-Port Intl Grey Mod Jack 5e | 5.56 | Net Book Value | 5.56 |
| 1-Port Blue Mod Jack 5e | 626.00 | Net Book Value | 626.00 |
| 1-Port White Mod Jack 5e | 194.74 | Net Book Value | 194.74 |
| 1-Port Blue Mod Jack 5e | 151.30 | Net Book Value | 151.30 |
| 1-Port Intl Grey Mod Jack 5e | 3.02 | Net Book Value | 3.02 |
| 1-Port White Mod Jack 5e | 3.02 | Net Book Value | 3.02 |
| NK5E88MRDY 1-Port Red Modular Jack 5e | 27.23 | Net Book Value | 27.23 |
| NK5E88MRDY 1-Port Red Modular Jack 5e | 1.48 | Net Book Value | 1.48 |
| NK5E88MWH 1-Port White Modular Jack 5e | 35.53 | Net Book Value | 35.53 |
| NK5E88MBUY 1-Port Blue Modular Jack 5e | 251.73 | Net Book Value | 251.73 |
| NK5E88MIGY 1-Port International Grey Modular Jack 5e | 5.91 | Net Book Value | 5.91 |
| NK5E88MYLY 1-Port Yellow Modular Jack 5e | 11.85 | Net Book Value | 11.85 |
| NK5E88MBUY 1-Port Blue Modular Jack 5e | 70.78 | Net Book Value | 70.78 |
| 1-PORT RED MODULAR JACK 5E | 18.26 | Net Book Value | 18.26 |
| 1-PORT WHITE MODULAR JACK 5E | 49.14 | Net Book Value | 49.14 |
| Surface Mount box 2 port | 8.45 | Net Book Value | 8.45 |
| Surface Mount box 2 port | 74.61 | Net Book Value | 74.61 |
| NK2BXWH-A Surface Mount box 2 port | 35.21 | Net Book Value | 35.21 |
| NK2BXWH-A Surface Mount box 2 port | 3.76 | Net Book Value | 3.76 |
| Floor Mount Rack | 94.63 | Net Book Value | 94.63 |
| CMR19X84 Floor Mount Rack | 100.72 | Net Book Value | 100.72 |
| FLOOR MOUNT RACK | 112.53 | Net Book Value | 112.53 |
| VALCOM GENERATOR MULTI TONE STEADY SLOW WHOOP/CHIME TONES | 63.38 | Net Book Value | 63.38 |
| MULTIPLEXER FOR SECURE CAM | 57.89 | Net Book Value | 57.89 |
| MULTIPLEXER FOR SECURE CAM | 74.39 | Net Book Value | 74.39 |
| MULTIPLEXR BOSCH 285463 #483314          29199 | - | Net Book Value | - |
| MULTIPLEXR BOSCH DIBOS          31598 | - | Net Book Value | - |
| MULTIPLEXR BOSCH DIBOS          31599 | - | Net Book Value | - |
| MULTIPLEXR BOSCH DIBOS 516144          29750 | - | Net Book Value | - |
| MULTIPLEXR BOSCH DIBOS          31601 | - | Net Book Value | - |
| MULTIPLEXR BOSCH DI-BOS 32 UN498601          33245 | - | Net Book Value | - |
| MULTIPLEXR BOSCH DIBOS          NEEDTG | - | Net Book Value | - |
| MULTIPLEXR BOSCH DIBOS          NEEDTG | - | Net Book Value | - |
| MULTIPLEXR BOSCH DIBOS UN561073          27842 | - | Net Book Value | - |
| MULTIPLEXR BOSCH DIBOS 558766          30576 | - | Net Book Value | - |
| MULTIPLEXR 30HR REAL TIME 18CHANNEL          NT | - | Net Book Value | - |
| MULTIPLEXR BOSCH DIBOS          31602 | - | Net Book Value | - |
| MULTIPLEXR   BOSCH,DI-BOS,563623          33400 | - | Net Book Value | - |
| MULTIPLEXR  MULTIPLEXER,BOSCH,DI-BOS,#567520          33490 | - | Net Book Value | - |
| MULTIPLEXR  10-SLOT CHASSIS,CCTP,#15124          33488 | - | Net Book Value | - |
| MULTIPLEXR   BOSCH,DI-BOS,568685          33392 | - | Net Book Value | - |
| MULTIPLEXR   CCTP,PS15123          33399 | - | Net Book Value | - |
| MULTIPLEXR  BOSCH DIBOS | - | Net Book Value | - |
| MULTIPLEXR  10 SLOT CHASIS | - | Net Book Value | - |
| MULTIPLEXR  10 SLOT CHASIS | - | Net Book Value | - |
| MULTIPLEXR  10 SLOT CHASSIS | - | Net Book Value | - |
| MULTIPLEXR  10 SLOT CHASIS | - | Net Book Value | - |
| MULTIPLEXR 10 SLOT CHASIS | - | Net Book Value | - |
| 2 Port Flush Mount Net Key FP | 10.22 | Net Book Value | 10.22 |
| 1-Port F-Type Mod NetKey | 3.33 | Net Book Value | 3.33 |
| NetKey 24 Port Patch Panel | 139.10 | Net Book Value | 139.10 |
| Netkey Angled 24 port patch panel | 22.93 | Net Book Value | 22.93 |
| Netkey Angled 48 Port patch panel | 115.56 | Net Book Value | 115.56 |
| Netkey Flat 48 port patch panel | 55.67 | Net Book Value | 55.67 |
| 2 Port Flush Mount Net Key FP | 14.48 | Net Book Value | 14.48 |
| Netkey Angled 24 port patch panel | 24.95 | Net Book Value | 24.95 |
| Netkey Angled 48 Port patch panel | 41.89 | Net Book Value | 41.89 |
| NKPPA24FMY Netkey Angled 24 port patch panel | 59.33 | Net Book Value | 59.33 |
| NKPPA48FMY Netkey Angled 48 Port patch panel | 82.00 | Net Book Value | 82.00 |
| NKFWH 1-Port F-Type Module NetKey | 26.70 | Net Book Value | 26.70 |
| NKFWH 1-Port F-Type Module NetKey | 18.30 | Net Book Value | 18.30 |
| PANDUIT NETKEY GREEN 14' CAT 5E PACH CORD | 18.75 | Net Book Value | 18.75 |
| PANDUIT NETKEY GREEN 25' CAT 5E PATCH CORD | 18.19 | Net Book Value | 18.19 |
| NETKEY 48 PORT PATCH PANEL | 12.06 | Net Book Value | 12.06 |
| NETKEY ANGLED 48 PORT PATCH PANEL | 91.12 | Net Book Value | 91.12 |
| NETKEY 48 PORT PATCH PANEL | 21.94 | Net Book Value | 21.94 |
| NETKEY ANGLED 24 PORT PATCH PANEL | 54.25 | Net Book Value | 54.25 |
| NETKEY ANGLED 48 PORT PATCH PANEL | 45.81 | Net Book Value | 45.81 |
| NETKEY 48 PORT PATCH PANEL | 12.73 | Net Book Value | 12.73 |
| NETKEY ANGLED 24 PORT PATCH PANEL | 27.27 | Net Book Value | 27.27 |
| NETKEY ANGLED 48 PORT PATCH PANEL | 35.46 | Net Book Value | 35.46 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| NETKEY 2 PORT SURFACE MOUNT BOX | 33.04 | Net Book Value | 33.04 |
| NETKEY ANGLED 24 PORT PATCH PANEL | 57.58 | Net Book Value | 57.58 |
| NETKEY ANGLED 48 PORT PATCH PANEL | 96.69 | Net Book Value | 96.69 |
| Sony SNCHM662 360 Camera | 475.70 | Net Book Value | 475.70 |
| Sony SNCHM662 360 Camera | 475.70 | Net Book Value | 475.70 |
| Sony SNCHM662 360 Camera | 475.70 | Net Book Value | 475.70 |
| Sony SNCHM662 360 Camera | 475.69 | Net Book Value | 475.69 |
| SONY SNC-HM662 360 CAMERA | 555.10 | Net Book Value | 555.10 |
| SONY SNC-HM662 360 CAMERA | 555.10 | Net Book Value | 555.10 |
| SONY SNC-HM662 360 CAMERA | 555.10 | Net Book Value | 555.10 |
| SONY SNC-HM662 360 CAMERA | 555.10 | Net Book Value | 555.10 |
| SONY SNC-HM662 360 CAMERA | 555.10 | Net Book Value | 555.10 |
| SONY SNC-HM662 360 CAMERA | 555.10 | Net Book Value | 555.10 |
| SONY SNC-HM662 360 CAMERA | 555.10 | Net Book Value | 555.10 |
| SONY SNC-HM662 360 CAMERA | 555.10 | Net Book Value | 555.10 |
| SONY 360 CAMERA | 554.70 | Net Book Value | 554.70 |
| SONY 360 CAMERA | 554.70 | Net Book Value | 554.70 |
| SONY 360 CAMERA | 554.70 | Net Book Value | 554.70 |
| SONY 360 CAMERA | 554.70 | Net Book Value | 554.70 |
| SONY 360 CAMERA | 554.70 | Net Book Value | 554.70 |
| SONY 360 CAMERA | 554.70 | Net Book Value | 554.70 |
| 360DEGREE PANOMORPH CAMERAS | - | Net Book Value | - |
| PA SYSTEM  SPEAKERS  SWITCHES  MOUNTS  ANIXTER        NT | - | Net Book Value | - |
| PA SYSTEM  VOICE & DATA SYSTEM,ANIXTER            NT | - | Net Book Value | - |
| SIP BASED PAGING GATEWAY - 1 ANALOG | 271.55 | Net Book Value | 271.55 |
| SIP BASED PAGING GATEWAY - 1 ANALOG | 272.59 | Net Book Value | 272.59 |
| Paging Horn 1 Way 5 Watt 24 Volt | 1,007.15 | Net Book Value | 1,007.15 |
| V-1030C-BG Paging Horn 1 Way 5 Watt 24 Volt | 97.44 | Net Book Value | 97.44 |
| V-1030C-BG PAGING HORN 1 WAY 5 WATT 24 VOLT | 100.15 | Net Book Value | 100.15 |
| PAGING HORN 1 WAY 5 WATT 24 VOLT | 108.28 | Net Book Value | 108.28 |
| PAGING HORN 1 WAY 5 WATT 24 VOLT | 108.87 | Net Book Value | 108.87 |
| PAGING HORN 1 WAY 5 WATT 24 VOLT | 114.91 | Net Book Value | 114.91 |
| GREEN 14' PATCH CORD CAT 5E | 45.33 | Net Book Value | 45.33 |
| NK5EPC7Y White 7' Patch Cord Cat 5e | 1.64 | Net Book Value | 1.64 |
| NK5EPC3GRY Green 3' Patch Cord Cat 5e | 9.41 | Net Book Value | 9.41 |
| NK5EPC7Y White 7' Patch Cord Cat 5e | 7.02 | Net Book Value | 7.02 |
| NK5EPC3YLY Yellow 3' Patch Cord Cat 5e | 26.88 | Net Book Value | 26.88 |
| NK5EPC7GRY Green 7' Patch Cord Cat 5e | 122.86 | Net Book Value | 122.86 |
| NK5EPC7YL Yellow 7' Patch Cord Cat 5e | 17.54 | Net Book Value | 17.54 |
| NK5EPC3Y White 3' Patch Cord Cat 5e | 16.13 | Net Book Value | 16.13 |
| NK5EPC7GYY BLUE7' Patch Cord Cat 5e | 4.91 | Net Book Value | 4.91 |
| DS-80658222-01 14FT RED CAT5E PATCH CORDS | 31.95 | Net Book Value | 31.95 |
| 560-110-014 14FT BLUE CAT5E PATCH CORDS | 17.35 | Net Book Value | 17.35 |
| 560-125-014 14FT WHITE CAT5E PATCH CORDS | 17.35 | Net Book Value | 17.35 |
| 560-125-007 7FR WHITE CAT5E PATCH CORDS | 1.78 | Net Book Value | 1.78 |
| 560-130-007 7FT RED CAT5E PATCH CORDS | 1.78 | Net Book Value | 1.78 |
| 560-110-007 7FT BLUE CAT5E PATCH CORDS | 1.78 | Net Book Value | 1.78 |
| GREEN 7' PATCH CORD CAT 5E | 27.69 | Net Book Value | 27.69 |
| BLUE7' PATCH CORD CAT 5E | 11.22 | Net Book Value | 11.22 |
| YELLOW 3' PATCH CORD CAT 5E | 5.06 | Net Book Value | 5.06 |
| GREEN 7' PATCH CORD CAT 5E | 69.87 | Net Book Value | 69.87 |
| BLUE7' PATCH CORD CAT 5E | 16.93 | Net Book Value | 16.93 |
| WHITE 3' PATCH CORD CAT 5E | 8.43 | Net Book Value | 8.43 |
| 7FT CATEGORY 5E PATCH CABLE (WHITE) | 1.61 | Net Book Value | 1.61 |
| GREEN 25' PATCH CORD CAT 5E | 13.49 | Net Book Value | 13.49 |
| GREEN 3' PATCH CORD CAT 5E | 13.00 | Net Book Value | 13.00 |
| 7FT CATEGORY 5E PATCH CABLE (GREEN) | 33.94 | Net Book Value | 33.94 |
| 7FT CATEGORY 5E PATCH CABLE (WHITE) | 25.84 | Net Book Value | 25.84 |
| 14FT CATEGORY 5E PATCH CABLE (WHITE) | 42.69 | Net Book Value | 42.69 |
| COMPU-LINK M88DE25F601 25' PATCH CABLE | 21.18 | Net Book Value | 21.18 |
| WHITE 7' PATCH CORD CAT 5E | 23.88 | Net Book Value | 23.88 |
| YELLOW 3' PATCH CORD CAT 5E | 6.75 | Net Book Value | 6.75 |
| GREEN 7' PATCH CORD CAT 5E | 83.60 | Net Book Value | 83.60 |
| WHITE 3' PATCH CORD CAT 5E | 8.44 | Net Book Value | 8.44 |
| COMPU-LINK M88DE25F601 25' PATCH CABLE WHITE | 24.47 | Net Book Value | 24.47 |
| YELLOW 3' PATCH CORD CAT 5E | 20.68 | Net Book Value | 20.68 |
| GREEN 7' PATCH CORD CAT 5E | 111.84 | Net Book Value | 111.84 |
| GREEN 7' PATCH CORD CAT 5E | 44.21 | Net Book Value | 44.21 |
| FURNITURE EXPANSION PROJECT | 316.91 | Net Book Value | 316.91 |
| NKPP24FMY NetKey 24 Port Patch Panel | 22.78 | Net Book Value | 22.78 |
| NETKEY 48 PORT PATCH PANEL | 31.59 | Net Book Value | 31.59 |
| Control Centrex - PBX Station | 115.03 | Net Book Value | 115.03 |
| UNI-MDPHM DOME PENDANT FOR SNC-HM662 CAMERA | 59.56 | Net Book Value | 59.56 |
| UNIMDPHM SONY PENDANT CAP | 353.88 | Net Book Value | 353.88 |
| UNIMDPHM SONY PENDANT CAP | 359.88 | Net Book Value | 359.88 |
| PLASMA WALL DISPLAY | - | Net Book Value | - |
| PANDUIT  48 PORT PATCH PANEL | 239.36 | Net Book Value | 239.36 |
| Power Supply | 230.07 | Net Book Value | 230.07 |
| AIPHONE POWER SUPPLY | 85.61 | Net Book Value | 85.61 |
| VP-6124 Power Supply | 122.44 | Net Book Value | 122.44 |
| LD10WH6-A Raceway Non-Metallic | 21.78 | Net Book Value | 21.78 |
| RACK CHANNEL STANDOFF 1 RMU HIGH x 3"D | 160.78 | Net Book Value | 160.78 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Opticom rack mount | 470.69 | Net Book Value | 470.69 |
| Opticom rack mount | 117.04 | Net Book Value | 117.04 |
| Opticom Rack Mount | 282.40 | Net Book Value | 282.40 |
| RELAY RACK RUNWAY SUPPORT | 19.77 | Net Book Value | 19.77 |
| Strain Relief Bar | 85.21 | Net Book Value | 85.21 |
| SRB19BLY Strain Relief Bar | 25.91 | Net Book Value | 25.91 |
| RUNWAY TO WALL SUPPORT KIT | 34.38 | Net Book Value | 34.38 |
| CABLE RUNWAY END CAPS | 4.70 | Net Book Value | 4.70 |
| CABLE RUNWAY END CAPS | 4.74 | Net Book Value | 4.74 |
| Relay Rack Runway support | 33.44 | Net Book Value | 33.44 |
| RELAY RACK RUNWAY SUPPORT | 19.88 | Net Book Value | 19.88 |
| RELAY RACK RUNWAY SUPPORT | 20.99 | Net Book Value | 20.99 |
| RUNWAY TO WALL SUPPORT KIT | 59.76 | Net Book Value | 59.76 |
| RUNWAY TO WALL SUPPORT KIT | 36.28 | Net Book Value | 36.28 |
| RUNWAY TO WALL SUPPORT KIT | 130.21 | Net Book Value | 130.21 |
| RUNWAY TO WALL SUPPORT KIT | 34.17 | Net Book Value | 34.17 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP UPGRADE | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 198.66 | Net Book Value | 198.66 |
| SECURE CAM EQUIP | 197.59 | Net Book Value | 197.59 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 153.37 | Net Book Value | 153.37 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 68.16 | Net Book Value | 68.16 |
| SECURE CAM EQUIP | 70.86 | Net Book Value | 70.86 |
| SECURE CAM EQUIP | 202.45 | Net Book Value | 202.45 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 296.35 | Net Book Value | 296.35 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 388.22 | Net Book Value | 388.22 |
| SECURE CAM EQUIP | 520.10 | Net Book Value | 520.10 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 632.39 | Net Book Value | 632.39 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 386.37 | Net Book Value | 386.37 |
| SECURE CAM EQUIP | 386.04 | Net Book Value | 386.04 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 79.34 | Net Book Value | 79.34 |
| SECURE CAM EQUIP | 20.37 | Net Book Value | 20.37 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 133.36 | Net Book Value | 133.36 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 158.49 | Net Book Value | 158.49 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 131.14 | Net Book Value | 131.14 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 677.71 | Net Book Value | 677.71 |
| SECURE CAM EQUIP | 24.72 | Net Book Value | 24.72 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 34.52 | Net Book Value | 34.52 |
| SECURE CAM EQUIP | 27.81 | Net Book Value | 27.81 |
| SECURE CAM EQUIP | 10.57 | Net Book Value | 10.57 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 963.03 | Net Book Value | 963.03 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 699.75 | Net Book Value | 699.75 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 706.41 | Net Book Value | 706.41 |
| SECURE CAM EQUIP | 1,018.86 | Net Book Value | 1,018.86 |
| SECURE CAM EQUIP | 96.28 | Net Book Value | 96.28 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 159.13 | Net Book Value | 159.13 |
| SECURE CAM EQUIP | 1,081.58 | Net Book Value | 1,081.58 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 1,367.33 | Net Book Value | 1,367.33 |
| SECURE CAM EQUIP | 956.26 | Net Book Value | 956.26 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 144.06 | Net Book Value | 144.06 |
| SECURE CAM EQUIP | 1,023.94 | Net Book Value | 1,023.94 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 378.11 | Net Book Value | 378.11 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 320.34 | Net Book Value | 320.34 |
| SECURE CAM EQUIP | 58.87 | Net Book Value | 58.87 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 1,745.28 | Net Book Value | 1,745.28 |
| SECURE CAM EQUIP | 1,294.96 | Net Book Value | 1,294.96 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP IT FACILITY BUILDOUT | 455.59 | Net Book Value | 455.59 |
| SECURE CAM EQUIP | 477.43 | Net Book Value | 477.43 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| DISASTER RECOVERY SECURITY KIT | 1,666.19 | Net Book Value | 1,666.19 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| DISASTER RECOVERY SECURITY KIT | - | Net Book Value | - |
| SECURE CAM EQUIP | 2,505.23 | Net Book Value | 2,505.23 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 3,817.74 | Net Book Value | 3,817.74 |
| SECURE CAM EQUIP | 3,100.85 | Net Book Value | 3,100.85 |
| SECURE CAM EQUIP | 214.72 | Net Book Value | 214.72 |
| SECURE CAM EQUIP | 708.49 | Net Book Value | 708.49 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 998.52 | Net Book Value | 998.52 |
| SECURE CAM EQUIP | 2,085.78 | Net Book Value | 2,085.78 |
| SECURE CAM EQUIP | 25.94 | Net Book Value | 25.94 |
| SECURE CAM EQUIP | 3,040.92 | Net Book Value | 3,040.92 |
| SECURE CAM EQUIP | 6,738.57 | Net Book Value | 6,738.57 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 6,967.97 | Net Book Value | 6,967.97 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 245.84 | Net Book Value | 245.84 |
| SECURE CAM EQUIP | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SECURE CAM EQUIP | 6,040.04 | Net Book Value | 6,040.04 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 26,296.30 | Net Book Value | 26,296.30 |
| SECURE CAM EQUIP | 4,065.60 | Net Book Value | 4,065.60 |
| SECURE CAM EQUIP | 50.97 | Net Book Value | 50.97 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 952.54 | Net Book Value | 952.54 |
| SECURE CAM EQUIP | 6,686.00 | Net Book Value | 6,686.00 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 5,128.44 | Net Book Value | 5,128.44 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 4,162.84 | Net Book Value | 4,162.84 |
| SECURE CAM EQUIP | 7,800.61 | Net Book Value | 7,800.61 |
| SECURE CAM EQUIP | 3,203.54 | Net Book Value | 3,203.54 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 1,714.19 | Net Book Value | 1,714.19 |
| SECURE CAM EQUIP | 5,230.19 | Net Book Value | 5,230.19 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 9,919.47 | Net Book Value | 9,919.47 |
| SECURE CAM EQUIP | 8,167.69 | Net Book Value | 8,167.69 |
| SECURE CAM EQUIP | 2,310.52 | Net Book Value | 2,310.52 |
| SECURE CAM EQUIP | 79.45 | Net Book Value | 79.45 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 517.80 | Net Book Value | 517.80 |
| SECURE CAM EQUIP | 855.12 | Net Book Value | 855.12 |
| SECURE CAM EQUIP | 2,890.17 | Net Book Value | 2,890.17 |
| SECURE CAM EQUIP | 3,040.30 | Net Book Value | 3,040.30 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 172.48 | Net Book Value | 172.48 |
| SECURE CAM EQUIP | 3,044.09 | Net Book Value | 3,044.09 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 1,002.95 | Net Book Value | 1,002.95 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 4,647.49 | Net Book Value | 4,647.49 |
| SECURE CAM EQUIP | 5,953.57 | Net Book Value | 5,953.57 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 294.97 | Net Book Value | 294.97 |
| SECURE CAM EQUIP | 3,604.29 | Net Book Value | 3,604.29 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 3,442.64 | Net Book Value | 3,442.64 |
| SECURE CAM EQUIP WEBSITE | 3,176.49 | Net Book Value | 3,176.49 |
| SECURE CAM EQUIP | 3,458.97 | Net Book Value | 3,458.97 |
| SECURE CAM EQUIP | 1,375.94 | Net Book Value | 1,375.94 |
| SECURE CAM EQUIP | 2,177.97 | Net Book Value | 2,177.97 |
| SECURE CAM EQUIP | 2,083.23 | Net Book Value | 2,083.23 |
| SECURE CAM EQUIP | 5,510.94 | Net Book Value | 5,510.94 |
| SECURE CAM EQUIP | 4,526.18 | Net Book Value | 4,526.18 |
| SECURE CAM EQUIP WEBSITE | 2,244.41 | Net Book Value | 2,244.41 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 254.04 | Net Book Value | 254.04 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 9,706.48 | Net Book Value | 9,706.48 |
| SECURE CAM EQUIP | 10,123.80 | Net Book Value | 10,123.80 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | 12,681.65 | Net Book Value | 12,681.65 |
| SECURE CAM EQUIP | 12,682.84 | Net Book Value | 12,682.84 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM CAMERAS AND MOUNTS WITH HOUSING UNITS        NT | - | Net Book Value | - |
| SECURE CAM CAMERAS AND GLOBES FOR SECURITY SYSTEM        NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SECURE CAM 22 CAMERAS AND HOUSING GLOBES          NT | - | Net Book Value | - |
| SECURE CAM WIRING FOR SECURITY SYSTEM FOR NEW BG          NT | - | Net Book Value | - |
| SECURE CAM WIRING FOR SECURITY SYSTEM          NT | - | Net Book Value | - |
| SECURE CAM WIRING & CAMERAS FOR SECURITY SYSTEM          NT | - | Net Book Value | - |
| SECURE CAM WIRING AND CAMERAS FOR SECURITY SYSTEM          NT | - | Net Book Value | - |
| SECURE CAM WIRING AND CAMERAS FOR SECURITY SYSTEM          NT | - | Net Book Value | - |
| SECURE CAM WIRING AND CAMERAS FOR SECURITY SYSTEM          NT | - | Net Book Value | - |
| SECURE CAM WIRING FOR SECURITY SYSTEM AT MATTHEWS          NT | - | Net Book Value | - |
| SECURE CAM WIRING FOR SECURITY SYSTEM AT CONCORD          NT | - | Net Book Value | - |
| SECURE CAM WIRING AND MATERIALS FOR SECURITY SYSTEM          NT | - | Net Book Value | - |
| SECURE CAM  CAMERAS FOR SECURITY SYSTEM          NT | - | Net Book Value | - |
| SECURE CAM    SECURITY CAMERAS,ANIXTER          NT | - | Net Book Value | - |
| SECURITY CAM    ADDL SECURITY CAMERA          NT | - | Net Book Value | - |
| SEC CAM    FLEXIDOME SECURITY CAMERA          NT | - | Net Book Value | - |
| SEC CAMERA  FLEXIDOME CAMERA  314302 | - | Net Book Value | - |
| SECURE CAM    OUTDOOR CAMERAS | - | Net Book Value | - |
| SECURE CAM   8 CAMERAS W/ DOMES | - | Net Book Value | - |
| SECURE CAM  13 BOSCH CAMERAS | - | Net Book Value | - |
| SECURE CAM   GLOBE & MOUNT | - | Net Book Value | - |
| SECURE CAM  18 BOSCH CAMERAS | - | Net Book Value | - |
| SECURE CAM   (6) CAMERAS WITH DOMES | - | Net Book Value | - |
| SECURE CAM  OUTDOOR CAMERA | - | Net Book Value | - |
| SECURE CAM  OUTDOOR CAMERAS | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM  (3) BOSCH CAMREAS | - | Net Book Value | - |
| SECURE CAM  14 BOSCH CAMERAS | - | Net Book Value | - |
| SECURE CAM  BOSCH CAMERA | - | Net Book Value | - |
| SECURE CAM  GLOBE | - | Net Book Value | - |
| SECURE CAM   GLOBES | - | Net Book Value | - |
| SECURE CAM  OUTDOOR | - | Net Book Value | - |
| SECURE CAM  BOSCH (2) | - | Net Book Value | - |
| SECURE CAM  ADDITIONAL WIRING | - | Net Book Value | - |
| SECURE CAM BOSCH CAMERA & LENS | - | Net Book Value | - |
| SECURE CAM   GLOBES | - | Net Book Value | - |
| SECURE CAM PENDANTS FOR LOCKUP | - | Net Book Value | - |
| SECURE CAMERAS | - | Net Book Value | - |
| SECURE CAMERAS  GLOBES | - | Net Book Value | - |
| MULTIPLEXR  OUTDOOR CAMERAS | - | Net Book Value | - |
| SECURE CAMERAS OUTDOOR | - | Net Book Value | - |
| SECURE CAMERAS (10) | - | Net Book Value | - |
| SECURE CAMERA GLOBES | - | Net Book Value | - |
| SECURE CAMERA GLOBES (9) | - | Net Book Value | - |
| SECURE CAMERA OUTDOOR | - | Net Book Value | - |
| SECURE CAMERAS (10) | - | Net Book Value | - |
| SECURE CAMERA OUTDOOR | - | Net Book Value | - |
| SECURE CAMERAS | - | Net Book Value | - |
| SECURE CAMERAS | - | Net Book Value | - |
| SECURE CAMERAS  ADD TO ASSET  #32867 | - | Net Book Value | - |
| SECURE CAM BOSCH DINION | - | Net Book Value | - |
| SECURE CAMERAS | - | Net Book Value | - |
| SECURE CAMERA FLEXIDOME (1) | - | Net Book Value | - |
| SECURE CAMERA FLEXIDOME (1) | - | Net Book Value | - |
| SECURE CAM AXIS COMM SYSTEM | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM MULTIPLEXER | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURITY VCR UNITS | - | Net Book Value | - |
| SECURITY VCR UNITS | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAMERAS | - | Net Book Value | - |
| SECURE CAMERAS | - | Net Book Value | - |
| SECURE CAMERAS | - | Net Book Value | - |
| SECURE CAMERAS | - | Net Book Value | - |
| SECURE CAMERAS | - | Net Book Value | - |
| SECURE CAMERAS | - | Net Book Value | - |
| SECURE CAMERAS | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SECURE CAM (4) | - | Net Book Value | - |
| SECURE CAM MULTIPLEXER | - | Net Book Value | |
| SECURE CAM MULTIPLEXER | - | Net Book Value | |
| SECURE CAM MULTIPLEXER | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAM EQUIPMENT | - | Net Book Value | |
| SECURE CAM EQUIPMENT | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAM OUTDOOR | - | Net Book Value | |
| SECURE CAMERAS | - | Net Book Value | |
| SECURE CAM | - | Net Book Value | |
| SECURE CAM | - | Net Book Value | |
| SECURE CAM | - | Net Book Value | |
| SECURE CAMERAS | - | Net Book Value | |
| SECURE CAMERAS | - | Net Book Value | |
| SECURE CAMERAS | - | Net Book Value | |
| SECURE CAMERAS | - | Net Book Value | |
| SECURE CAMERAS | - | Net Book Value | |
| SECURE CAMERAS | - | Net Book Value | |
| SECURE CAMERAS | - | Net Book Value | |
| SECURE CAM | - | Net Book Value | |
| SECURE CAM | - | Net Book Value | |
| SECURE CAM | - | Net Book Value | |
| SECURE CAM | - | Net Book Value | |
| SECURE CAM | - | Net Book Value | |
| SECURE CAM | - | Net Book Value | |
| SECURE CAM | - | Net Book Value | |
| SECURE CAMERAS | - | Net Book Value | |
| SECURE CAMERAS | - | Net Book Value | |
| SECURE CAMERAS | - | Net Book Value | |
| SECURE CAMERAS | - | Net Book Value | |
| SECURE CAMERAS | - | Net Book Value | |
| SECURE CAM | - | Net Book Value | |
| SECURE CAM | - | Net Book Value | |
| SECURE CAM | - | Net Book Value | |
| SECURE CAM | - | Net Book Value | |
| SECURE CAM | - | Net Book Value | |
| SECURE CAM | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAMERAS | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAM EQUIO | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAM | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURE CAM EQUIP | - | Net Book Value | |
| SECURITY VIDEO | - | Net Book Value | - |
| SECURITY SYSTEM | 480.90 | Net Book Value | 480.90 |
| SECURITY SYSTEM | 192.34 | Net Book Value | 192.34 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SECURE CAM EQUIP | - | Net Book Value | - |
| SONY OUTDOOR CAMERA - SNC-CH180 | - | Net Book Value | - |
| SONY OUTDOOR CAMERA - SNC-CH180 | 654.12 | Net Book Value | 654.12 |
| SNC-HM662 360DEGREE PANOMORPH 5MP OUTDOOR CAMERA | 677.56 | Net Book Value | 677.56 |
| SNC-HM662 360DEGREE PANOMORPH 5MP OUTDOOR CAMERA | 677.56 | Net Book Value | 677.56 |
| SNC-HM662 360DEGREE PANOMORPH 5MP OUTDOOR CAMERA | 677.56 | Net Book Value | 677.56 |
| SNC-HM662 360DEGREE PANOMORPH 5MP OUTDOOR CAMERA | 677.56 | Net Book Value | 677.56 |
| SNC-HM662 360DEGREE PANOMORPH 5MP OUTDOOR CAMERA | 677.56 | Net Book Value | 677.56 |
| SNC-HM662 360DEGREE PANOMORPH 5MP OUTDOOR CAMERA | 677.56 | Net Book Value | 677.56 |
| SNC-HM662 360DEGREE PANOMORPH 5MP OUTDOOR CAMERA | 677.56 | Net Book Value | 677.56 |
| SNC-XM631 BLACK HD CAMERA | 237.46 | Net Book Value | 237.46 |
| SNC-XM631 BLACK HD CAMERA | 237.46 | Net Book Value | 237.46 |
| SNC-XM631 BLACK HD CAMERA | 237.46 | Net Book Value | 237.46 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SNC-XM631 BLACK HD CAMERA | 237.46 | Net Book Value | 237.46 |
| SNC-XM631 BLACK HD CAMERA | 237.46 | Net Book Value | 237.46 |
| SNC-XM631 BLACK HD CAMERA | 237.46 | Net Book Value | 237.46 |
| SNC-XM631 BLACK HD CAMERA | 237.46 | Net Book Value | 237.46 |
| SNC-XM631 BLACK HD CAMERA | 237.46 | Net Book Value | 237.46 |
| SNC-XM631 BLACK HD CAMERA | 237.46 | Net Book Value | 237.46 |
| SNC-XM631 BLACK HD CAMERA | 237.46 | Net Book Value | 237.46 |
| SNC-XM631 BLACK HD CAMERA | 237.46 | Net Book Value | 237.46 |
| SNC-XM631 BLACK HD CAMERA | 237.46 | Net Book Value | 237.46 |
| SNC-XM631 BLACK HD CAMERA | 237.46 | Net Book Value | 237.46 |
| SNC-XM631 BLACK HD CAMERA | 237.46 | Net Book Value | 237.46 |
| SNC-XM631 BLACK HD CAMERA | 237.47 | Net Book Value | 237.47 |
| SNC-XM631 BLACK HD CAMERA | 237.47 | Net Book Value | 237.47 |
| SNC-XM631 BLACK HD CAMERA | 237.47 | Net Book Value | 237.47 |
| SNC-XM631 BLACK HD CAMERA | 237.47 | Net Book Value | 237.47 |
| SNC-XM631 BLACK HD CAMERA | 237.47 | Net Book Value | 237.47 |
| SNC-XM631 BLACK HD CAMERA | 237.47 | Net Book Value | 237.47 |
| SNC-XM631 BLACK HD CAMERA | 237.47 | Net Book Value | 237.47 |
| SNC-XM631 BLACK HD CAMERA | 237.47 | Net Book Value | 237.47 |
| SNC-XM631 BLACK HD CAMERA | 237.47 | Net Book Value | 237.47 |
| SNC-XM631 BLACK HD CAMERA | 237.47 | Net Book Value | 237.47 |
| SNC-XM631 BLACK HD CAMERA | 237.47 | Net Book Value | 237.47 |
| SNC-XM631 BLACK HD CAMERA | 237.47 | Net Book Value | 237.47 |
| SNC-XM631 BLACK HD CAMERA | 237.47 | Net Book Value | 237.47 |
| SNC-XM631 BLACK HD CAMERA | 237.47 | Net Book Value | 237.47 |
| SNC-XM631 BLACK HD CAMERA | 237.47 | Net Book Value | 237.47 |
| SONY OUTDOOR CAMERA | 690.46 | Net Book Value | 690.46 |
| SONY FRONT DOOR CAMERA | 718.84 | Net Book Value | 718.84 |
| 360DEGREE PANOMORPH 5MP OUTDOOR CAMERA | 713.07 | Net Book Value | 713.07 |
| SONY SNC-HM662 360 CAMERA | 700.87 | Net Book Value | 700.87 |
| SONY SNC-HM662 360 CAMERA | 700.87 | Net Book Value | 700.87 |
| SONY SNC-HM662 360 CAMERA | 700.87 | Net Book Value | 700.87 |
| SONY SNC-HM662 360 CAMERA | 700.87 | Net Book Value | 700.87 |
| SONY SNC-HM662 360 CAMERA | 700.87 | Net Book Value | 700.87 |
| SONY SNC-HM662 360 CAMERA | 700.87 | Net Book Value | 700.87 |
| SONY SNC-HM662 360 CAMERA | 700.87 | Net Book Value | 700.87 |
| SONY SNC-HM662 360 CAMERA | 700.87 | Net Book Value | 700.87 |
| SONY SNC-HM662 360 CAMERA | 700.87 | Net Book Value | 700.87 |
| SNC-XM631 BLACK HD CAMERA | 245.62 | Net Book Value | 245.62 |
| SNC-XM631 BLACK HD CAMERA | 245.62 | Net Book Value | 245.62 |
| SNC-XM631 BLACK HD CAMERA | 245.62 | Net Book Value | 245.62 |
| SNC-XM631 BLACK HD CAMERA | 245.62 | Net Book Value | 245.62 |
| SNC-XM631 BLACK HD CAMERA | 245.62 | Net Book Value | 245.62 |
| SNC-XM631 BLACK HD CAMERA | 245.62 | Net Book Value | 245.62 |
| SONY BLACK HD CAMERA | 235.37 | Net Book Value | 235.37 |
| BLACK HD CAMERA | 178.85 | Net Book Value | 178.85 |
| WREN DROP CEILING GLOBE | 71.65 | Net Book Value | 71.65 |
| WREN DROP CEILING GLOBE | 71.65 | Net Book Value | 71.65 |
| SECURITY CAMERAS | 8,001.62 | Net Book Value | 8,001.62 |
| SECURITY CAMERAS | - | Net Book Value | - |
| SECURITY CAMERAS | - | Net Book Value | - |
| SECURITY VIDEO SYSTEM | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| Floor mount 4 Post server rack 2014-079 | 454.79 | Net Book Value | 454.79 |
| 19" Cantilevered Shelf | 210.00 | Net Book Value | 210.00 |
| WIR D40018.1 RG6 18 Solid 1000 Box White | 222.71 | Net Book Value | 222.71 |
| Wall Speaker | 25.25 | Net Book Value | 25.25 |
| V-1010C 1 Way 4" ceiling Speaker | 34.03 | Net Book Value | 34.03 |
| VALCOM V-1020C SPEAKER CEILING | 269.07 | Net Book Value | 269.07 |
| VALCOM V-1020C SPEAKER CEILING | 276.49 | Net Book Value | 276.49 |
| V-9915M-5 SPEAKER BACKBOX METAL | 16.65 | Net Book Value | 16.65 |
| VALCOM V-1020C SPEAKER CEILING | 298.99 | Net Book Value | 298.99 |
| 1 WAY 4" CEILING SPEAKER | 25.31 | Net Book Value | 25.31 |
| F FEMALE IN-LINE SPLICE ADAPTER - 3GHZ | 13.12 | Net Book Value | 13.12 |
| Hotizontal T Splice kit | 4.99 | Net Book Value | 4.99 |
| SB2101ABZ Hotizontal T Splice kit | 5.30 | Net Book Value | 5.30 |
| SB2107BZ Splice kit | 5.30 | Net Book Value | 5.30 |
| HOTIZONTAL T SPLICE KIT | 5.44 | Net Book Value | 5.44 |
| SPLICE KIT | 5.44 | Net Book Value | 5.44 |
| HOTIZONTAL T SPLICE KIT | 5.88 | Net Book Value | 5.88 |
| SPLICE KIT | 6.21 | Net Book Value | 6.21 |
| HOTIZONTAL T SPLICE KIT | 5.92 | Net Book Value | 5.92 |
| COOPER B-LINE BUTT SPLICE KIT | 4.80 | Net Book Value | 4.80 |
| HOTIZONTAL T SPLICE KIT | 6.25 | Net Book Value | 6.25 |
| SDS-12 SXRS-12 12-Way indoor line splitter | 17.16 | Net Book Value | 17.16 |
| HUNTSVILLE REMODEL 2014-056 | 6,950.34 | Net Book Value | 6,950.34 |
| STANDARD 66 BLOCK | 11.71 | Net Book Value | 11.71 |
| 100 PAIR 110 BLOCK WITH LEGS | 11.12 | Net Book Value | 11.12 |
| RACEWAY NON-METALLIC | 14.91 | Net Book Value | 14.91 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DISPLAY    DISPLAY ITEMS,ANIXTER            NT | - | Net Book Value | - |
| STRAIN RELIEF BAR | 25.29 | Net Book Value | 25.29 |
| Rack Grounding Strip Kit | 132.33 | Net Book Value | 132.33 |
| RGS134-1Y Rack Grounding Strip Kit | 46.95 | Net Book Value | 46.95 |
| ANGLE RUNWAY SUPPORT BRACKET | 100.02 | Net Book Value | 100.02 |
| SB21318FB Runway to Wall support kit | 30.74 | Net Book Value | 30.74 |
| SB21318KFB Runway to wall support kit | 101.36 | Net Book Value | 101.36 |
| SB213318FB Relay Rack Runway support | 17.78 | Net Book Value | 17.78 |
| RUNWAY TO WALL SUPPORT KIT | 31.61 | Net Book Value | 31.61 |
| RUNWAY TO WALL SUPPORT KIT | 104.14 | Net Book Value | 104.14 |
| 1-PORT SURFACE MOUNT LOADED 1 GANG WALL PLATE | 7.45 | Net Book Value | 7.45 |
| 1-PORT SURFACE MOUNT LOADED 1 GANG WALL PLATE | 12.43 | Net Book Value | 12.43 |
| SURFACE MOUNT BOX 6 PORT (WHITE) | 1.99 | Net Book Value | 1.99 |
| NETKEY 4 PORT SURFACE MOUNT BOX | 9.58 | Net Book Value | 9.58 |
| 1-PORT SURFACE MOUNT LOADED 1 GANG WALL PLATE | 15.77 | Net Book Value | 15.77 |
| NK6BXWH-AY 6-Port Surface Mount unloaded box | 2.45 | Net Book Value | 2.45 |
| NK4BXWH-AY 4 port surface mount box | 8.54 | Net Book Value | 8.54 |
| POE SURGE PROTECTOR 4 PAIR, RJ45 IN/OUT | 309.96 | Net Book Value | 309.96 |
| TOOL KIT  TOOL KIT FOR IS  ANIXTER        25404 | - | Net Book Value | - |
| TOOL KIT  TOOL KIT FOR IS DEPARTMENT  ANIXTER       25405 | - | Net Book Value | - |
| TOOL KIT  IS VOICE AND DATA SITE TEST KIT      25460 | - | Net Book Value | - |
| TOOL KIT  SPEKERPHONE TEST KIT  MODEL #204715       25498 | - | Net Book Value | - |
| TOOL KIT  SPEAKERPHONE TEST KIT  MODEL #204715      25498 | - | Net Book Value | - |
| TOOL KIT  TOOL KIT FOR IS DEPARTMENT        26093 | - | Net Book Value | - |
| TOOL KIT  VOICE SITE MANAGEMENT KIT FOR PHONE TESTING   26094 | - | Net Book Value | - |
| TRANSITION NETWORKS FIBER TO COPPER BOX | 511.00 | Net Book Value | 511.00 |
| TV DISPLAY    DISPLAY CENTER TV         NT | - | Net Book Value | - |
| CABLING   PVC  COUPLINGS FOR TV STORE DISPLAYS  ANIXTER    NT | - | Net Book Value | - |
| TA-52 806 MHZ UHF | 121.11 | Net Book Value | 121.11 |
| VCR RECORD    BOSCH VCR RECORDER SECURITY | - | Net Book Value | - |
| VCR 30 HOUR REAL TIME | - | Net Book Value | - |
| Wall Mount Volume Control | 43.02 | Net Book Value | 43.02 |
| 1IN GOOSENECK WALL MOUNT BRACKET | 80.24 | Net Book Value | 80.24 |
| GOOSENECK WALL MOUNT BRACKET | 42.69 | Net Book Value | 42.69 |
| 1-Port Surface Mount Wall Plate | 6.29 | Net Book Value | 6.29 |
| 1-PORT SURFACE MOUNT LOADED 1 GANG WALL PLATE | 13.75 | Net Book Value | 13.75 |
| Runway to Wall support kit | 43.35 | Net Book Value | 43.35 |
| KWP5EY 1-Port Surface Mount Loaded 1 Gang Wall Plate | 13.37 | Net Book Value | 13.37 |
| PUP5C04WH-U Cat 5e Plenum White Cable | 4,072.97 | Net Book Value | 4,072.97 |
| NKBMWH-X Blank Insert White | 1.20 | Net Book Value | 1.20 |
| BLANK INSERT WHITE | 0.47 | Net Book Value | 0.47 |
| JACKSONVILLE REMODEL 2014-144 | 302.43 | Net Book Value | 302.43 |
| WIRE INSIDE 25-24 LV3 NONPLEN ART 800 FT | 183.07 | Net Book Value | 183.07 |
| Front Only Vertical Wire Manager | 252.81 | Net Book Value | 252.81 |
| CABLING DATA CENTER | 506.00 | Net Book Value | 506.00 |
| VIDEO WALL WIRING | 974.57 | Net Book Value | 974.57 |
| VIDEO WALL WIRING 2013-282 | 336.77 | Net Book Value | 336.77 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 13.85 | Net Book Value | 13.85 |
| FURNITURE EXPANSION 2014-043 | 27.15 | Net Book Value | 27.15 |
| FURNITURE EXPANSION 2014-043 | 30.56 | Net Book Value | 30.56 |
| FURNITURE EXPANSION 2014-043 | 43.86 | Net Book Value | 43.86 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 960.18 | Net Book Value | 960.18 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| SECURE CAM | - | Net Book Value | - |
| VALCOM V-9915M-5 BACKBOX METAL | 69.33 | Net Book Value | 69.33 |
| VALCOM V-9915M-5 BACKBOX METAL | 93.04 | Net Book Value | 93.04 |
| VALCOM V-9915M-5 BACKBOX METAL | 57.25 | Net Book Value | 57.25 |
| VALCOM BACKBOX METAL | 98.71 | Net Book Value | 98.71 |
| CHROMEOS MANAGEMENT SERVICE FOR B2B | 277.79 | Net Book Value | 277.79 |
| CONDUIT 2014-040 | 2,327.77 | Net Book Value | 2,327.77 |
| PINNACLE PROJECT 2014-411 | 5,600.68 | Net Book Value | 5,600.68 |
| RG6 Plenum F Connector | 34.74 | Net Book Value | 34.74 |
| FS6PL2 RG6 "F" PLENUM CONN | 3.69 | Net Book Value | 3.69 |
| RG6 PLENUM F CONNECTOR | 37.01 | Net Book Value | 37.01 |
| LC Opticam Fiber Optic Connectors | 86.86 | Net Book Value | 86.86 |
| Plenum F Connector | 10.03 | Net Book Value | 10.03 |
| V-9970 Control Centrex | 133.18 | Net Book Value | 133.18 |
| Stranded Plenum Copper Wire | 349.11 | Net Book Value | 349.11 |
| 18-2 Stranded Plenum Copper Wire 1000 ft. | 61.94 | Net Book Value | 61.94 |
| KIOSK PROJECT CORD PLUG 2014-641 | - | Net Book Value | - |
| KIOSK PROJECT CORD PLUG | - | Net Book Value | - |
| KIOSK PROJECT CORD PLUG | - | Net Book Value | - |
| KIOSK PROJECT 2014-641 | - | Net Book Value | - |
| KIOSK PROJECT CORD PLUG | - | Net Book Value | - |
| KIOSK PROJECT CORD PLUG | - | Net Book Value | - |
| KIOSK PROJECT CORD PLUG | 45.35 | Net Book Value | 45.35 |
| KIOSK PROJECT CORD PLUG | 45.35 | Net Book Value | 45.35 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
| --- | ---: | --- | ---: |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.74 | Net Book Value | 33.74 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 6.19 | Net Book Value | 6.19 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.74 | Net Book Value | 33.74 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 26.78 | Net Book Value | 26.78 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.07 | Net Book Value | 33.07 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.42 | Net Book Value | 34.42 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 34.41 | Net Book Value | 34.41 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 35.09 | Net Book Value | 35.09 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 19.86 | Net Book Value | 19.86 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.74 | Net Book Value | 33.74 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.74 | Net Book Value | 33.74 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.74 | Net Book Value | 33.74 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.74 | Net Book Value | 33.74 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | - | Net Book Value | - |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.74 | Net Book Value | 33.74 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.74 | Net Book Value | 33.74 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 5.43 | Net Book Value | 5.43 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.06 | Net Book Value | 33.06 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.06 | Net Book Value | 33.06 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 14.00 | Net Book Value | 14.00 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.06 | Net Book Value | 33.06 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.06 | Net Book Value | 33.06 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.06 | Net Book Value | 33.06 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.06 | Net Book Value | 33.06 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.06 | Net Book Value | 33.06 |
| ELECTRICAL CORD PLUG FOR FULL THROTTLE KIOSK | 33.06 | Net Book Value | 33.06 |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | 144.89 | Net Book Value | 144.89 |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | 193.20 | Net Book Value | 193.20 |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | 193.20 | Net Book Value | 193.20 |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | 182.96 | Net Book Value | 182.96 |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | 304.93 | Net Book Value | 304.93 |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | 142.63 | Net Book Value | 142.63 |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | 193.20 | Net Book Value | 193.20 |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | 193.20 | Net Book Value | 193.20 |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | 193.20 | Net Book Value | 193.20 |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | 193.20 | Net Book Value | 193.20 |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | 140.80 | Net Book Value | 140.80 |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | 60.98 | Net Book Value | 60.98 |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | 190.69 | Net Book Value | 190.69 |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | 241.50 | Net Book Value | 241.50 |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | 243.94 | Net Book Value | 243.94 |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| 30 FT. RETRACTABLE CORD REEL WITH T TAP (WHITE) | - | Net Book Value | - |
| FLOOR BOX, COVER PLATES | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION ELECTRICAL | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 22.82 | Net Book Value | 22.82 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.90 | Net Book Value | 29.90 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 1.05 | Net Book Value | 1.05 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 17.25 | Net Book Value | 17.25 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 4.06 | Net Book Value | 4.06 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 4.81 | Net Book Value | 4.81 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 5.60 | Net Book Value | 5.60 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 12.67 | Net Book Value | 12.67 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | 29.89 | Net Book Value | 29.89 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| BLOOMINGTON REMODEL 2014-010 | 4.31 | Net Book Value | 4.31 |
| BLOOMINGTON REMODEL 2014-010 | 17.58 | Net Book Value | 17.58 |
| BLOOMINGTON REMODEL 2014-010 | 15.31 | Net Book Value | 15.31 |
| BLOOMINGTON REMODEL 2014-010 | 49.29 | Net Book Value | 49.29 |
| BLOOMINGTON REMODEL 2014-010 | 14.01 | Net Book Value | 14.01 |
| BLOOMINGTON REMODEL 2014-010 | 48.59 | Net Book Value | 48.59 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| LICENSE LOFTWARE | 22.61 | Net Book Value | 22.61 |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| MS WINDOWS SERVER USER CAL 2008 | - | Net Book Value | - |
| NEST CARD  3500 BASE(IN NEST) CODEX CODX3500BNC 9524952    7401 | - | Net Book Value | - |
| ZCARD  HP  JET DIRECT  J3263A  #SG95160158 | - | Net Book Value | - |
| ZHARDWARE  SECURITY SOFTWARE DONGLE BOSCH DBSR001        NT | - | Net Book Value | - |
| ZHARDWARE  SECURITY SOFTWARE DONGLE BOSCH DBSR001        NT | - | Net Book Value | - |
| ZHARDWARE  SECURITY SOFTWARE DONGLE BOSCH DBSR001        NT | - | Net Book Value | - |
| ZMONITOR   DELL E171FP 17' MONITOR MX08R3394760534N A049  22671 | - | Net Book Value | - |
| ZMONITOR   DELL E171FP 17' MONITOR #MX08R3394760534NA0Q4  22672 | - | Net Book Value | - |
| ZMONITOR  DELL STYLEPRO E540/B  21'  MONITOR          NEEDTG | - | Net Book Value | - |
| ZMONITOR VA903B | - | Net Book Value | - |
| WINSVRCAL 2008, EXCHGSTDCAL 2010, & WINDOWS SERVER STD 2008 R2 | 336.48 | Net Book Value | 336.48 |
| ZZSOFTWARE  DCA USER LICENSE | - | Net Book Value | - |
| ZZSOFTWARE WINDOWS ENGLISH 2007 | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZZSOFTWARE WINDOWS | - | Net Book Value | - |
| ZZSOFTWARE WINDOWS | - | Net Book Value | - |
| ZZSOFTWARE WINDOWS | - | Net Book Value | - |
| ZZSOFTWARE WINDOWS | - | Net Book Value | - |
| ZZSOFTWARE WINDOWS | - | Net Book Value | - |
| ZZSOFTWARE WINDOWS | - | Net Book Value | - |
| ZZSOFTWARE WINDOWS | 103.77 | Net Book Value | 103.77 |
| ZZSOFTWARE WINDOWS | - | Net Book Value | - |
| ZZSOFTWARE WINDOWS | - | Net Book Value | - |
| ZZSOFTWARE WINDOWS | - | Net Book Value | - |
| ZZSOFTWARE IT KNOWLEDGE BASE | 156.22 | Net Book Value | 156.22 |
| ZZSOFTWARE TRAINING MANUELS | 216.91 | Net Book Value | 216.91 |
| ZZSOFTWARE TRACKIT 2013-609 | 1,483.01 | Net Book Value | 1,483.01 |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA   SATELLITE POWER SUPPLY | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ANTENNA    SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA    SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA    SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA    SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA    SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA    SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA    SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA    SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA    SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA    SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA    SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA    SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA    SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA    SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA    SATELLITE POWER SUPPLY | - | Net Book Value | - |
| NKBMBL-X Blank Black insert | 6.03 | Net Book Value | 6.03 |
| BLANK BLACK INSERT | 7.16 | Net Book Value | 7.16 |
| BLASTER TAGS AND HOOKS | 121.77 | Net Book Value | 121.77 |
| BLASTER TAGS AND HOOKS | 125.77 | Net Book Value | 125.77 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 277.31 | Net Book Value | 277.31 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 26.88 | Net Book Value | 26.88 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 26.38 | Net Book Value | 26.38 |
| BLASTER TAGS AND HOOKS | 26.70 | Net Book Value | 26.70 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 25.06 | Net Book Value | 25.06 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 26.48 | Net Book Value | 26.48 |
| BLASTER TAGS AND HOOKS | 26.48 | Net Book Value | 26.48 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 26.48 | Net Book Value | 26.48 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 4.56 | Net Book Value | 4.56 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 4.56 | Net Book Value | 4.56 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 4.56 | Net Book Value | 4.56 |
| BLASTER TAGS AND HOOKS | 4.56 | Net Book Value | 4.56 |
| BLASTER TAGS AND HOOKS | 0.62 | Net Book Value | 0.62 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 82.34 | Net Book Value | 82.34 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 82.43 | Net Book Value | 82.43 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 80.58 | Net Book Value | 80.58 |
| BLASTER TAGS AND HOOKS | 81.41 | Net Book Value | 81.41 |
| BLASTER TAGS AND HOOKS | 11.11 | Net Book Value | 11.11 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 189.05 | Net Book Value | 189.05 |
| BLASTER TAGS AND HOOKS | 11.90 | Net Book Value | 11.90 |
| BLASTER TAGS AND HOOKS | 925.56 | Net Book Value | 925.56 |
| BLASTER TAGS AND HOOKS | 12.82 | Net Book Value | 12.82 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 2.07 | Net Book Value | 2.07 |
| BLASTER TAGS AND HOOKS | 233.01 | Net Book Value | 233.01 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 233.01 | Net Book Value | 233.01 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 7.41 | Net Book Value | 7.41 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 213.71 | Net Book Value | 213.71 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 222.65 | Net Book Value | 222.65 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 95.19 | Net Book Value | 95.19 |
| BLASTER TAGS AND HOOKS | 258.25 | Net Book Value | 258.25 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 238.03 | Net Book Value | 238.03 |
| BLASTER TAGS AND HOOKS | 238.12 | Net Book Value | 238.12 |
| BLASTER TAGS AND HOOKS | 44.57 | Net Book Value | 44.57 |
| BLASTER TAGS AND HOOKS | 45.72 | Net Book Value | 45.72 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 238.09 | Net Book Value | 238.09 |
| BLASTER TAGS AND HOOKS | 237.54 | Net Book Value | 237.54 |
| BLASTER TAGS AND HOOKS | 238.12 | Net Book Value | 238.12 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS | 38.01 | Net Book Value | 38.01 |
| BLASTER TAGS AND HOOKS | 336.88 | Net Book Value | 336.88 |
| BLASTER TAGS | 212.56 | Net Book Value | 212.56 |
| BLASTER TAGS | 201.98 | Net Book Value | 201.98 |
| BLASTER TAGS | 191.80 | Net Book Value | 191.80 |
| BLASTER TAGS | 191.85 | Net Book Value | 191.85 |
| BLASTER TAGS AND HOOKS | 322.28 | Net Book Value | 322.28 |
| BLASTER TAGS AND HOOKS | 322.86 | Net Book Value | 322.86 |
| BLASTER TAGS | - | Net Book Value | - |
| BLASTER TAGS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | 416.24 | Net Book Value | 416.24 |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| BLASTER TAGS | 399.42 | Net Book Value | 399.42 |
| BLASTER TAGS AND HOOKS | 277.70 | Net Book Value | 277.70 |
| BLASTER TAGS | 195.01 | Net Book Value | 195.01 |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| SECURITY BLASTER TAGS | - | Net Book Value | - |
| BLASTER TAGS 1-1/4X3 L.H-.250 WRE 100/BG 1200/BX | - | Net Book Value | - |
| 66 BLOCK LEGS | 2.83 | Net Book Value | 2.83 |
| 100 pair 110 Block with legs | 10.19 | Net Book Value | 10.19 |
| 100 PAIR 110 BLOCK WITH LEGS | 12.01 | Net Book Value | 12.01 |
| 100 PAIR 110 BLOCK WITH LEGS | 10.49 | Net Book Value | 10.49 |
| 66 BLOCK W/ LEGS | 10.39 | Net Book Value | 10.39 |
| 100 PAIR 110 BLOCK WITH LEGS | 12.76 | Net Book Value | 12.76 |
| P110KB1004Y 100 pair 110 Block with legs | 10.81 | Net Book Value | 10.81 |
| Thread Forming Bonding Screw | 89.08 | Net Book Value | 89.08 |
| RGTBSG-C Thread Forming Bonding Screw  100 pack | 23.70 | Net Book Value | 23.70 |
| BUILDING   CABLING FOR DISPLAY AREAS FOR SMYRNA STORE        NT | - | Net Book Value | - |
| BUILDING   WIRING FOR SECURITY SYSTEM                 NT | - | Net Book Value | - |
| BUILDING  WIRING FOR VOICE AND DATA               NT | - | Net Book Value | - |
| 18" Wide Cable Runway | 97.05 | Net Book Value | 97.05 |
| RG6 18 AWG SOL BC FFEP DUOFOIL FRPVC JKT NAT CMP 75OHM CATV 1000' | 2,192.53 | Net Book Value | 2,192.53 |
| 25-pair PVC Cable | 12.98 | Net Book Value | 12.98 |
| 25- PAIR PVC CABLE | 201.50 | Net Book Value | 201.50 |
| 12' RG6 CABLE | 54.26 | Net Book Value | 54.26 |
| PUP5C04WH-U CAT 5E PLENUM WHITE CABLE | 737.66 | Net Book Value | 737.66 |
| PUP5C04WH-U CAT 5E PLENUM WHITE CABLE | 2,739.33 | Net Book Value | 2,739.33 |
| 9' & 12' RG6 CABLE W/ COMP ENDS | 191.09 | Net Book Value | 191.09 |
| 3FT COAX CABLE | 16.31 | Net Book Value | 16.31 |
| 6FT COAX CABLE (RG6) | 200.36 | Net Book Value | 200.36 |
| CAT 5E PLENUM WHITE CABLE | 2,850.84 | Net Book Value | 2,850.84 |
| CAT 5E PLENUM WHITE CABLE | 1,154.59 | Net Book Value | 1,154.59 |
| BERK-TEK 10071496 24-4P UTP SOL BC CAT 5E PE/PE BLACK JACKET CALBE | 619.91 | Net Book Value | 619.91 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| F-81-HP BARRELL WITH NUT AND WASHER | 20.19 | Net Book Value | 20.19 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FACE PLATES FOR TV CABLE | 142.73 | Net Book Value | 142.73 |
| B-LINE BCH32 CABLE HOOK  2" | 891.18 | Net Book Value | 891.18 |
| CABLE INSTALL FOR SAMSUNG DISPLAY | 1,237.50 | Net Book Value | 1,237.50 |
| CABLE INSTALL FOR SAMSUNG DISPLAY | 1,237.50 | Net Book Value | 1,237.50 |
| CABLE INSTALL FOR SAMSUNG DISPLAY | 1,237.50 | Net Book Value | 1,237.50 |
| STORE CABLING RDCC WORK | - | Net Book Value | - |
| WHITE 2" PAINTED HAMMERON J-HOOKS | 600.54 | Net Book Value | 600.54 |
| NETRUNNER VERTICAL CABLE MANAGER | 298.99 | Net Book Value | 298.99 |
| NETRUNNER VERTICAL CABLE MANAGER | 300.62 | Net Book Value | 300.62 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| NETRUNNER VERTICAL CABLE MANAGER | 317.30 | Net Book Value | 317.30 |
| PANDUIT HORIZONTAL CABLE MANAGER FRONT ONLY 3" X 3" SNAP-ON REAR COVER 2UROHS | 57.59 | Net Book Value | 57.59 |
| HORIZONTAL CABLE MANGER | 50.68 | Net Book Value | 50.68 |
| WMPVHCF45E Netrunner Vertical Cable Manager | 269.08 | Net Book Value | 269.08 |
| NCMHF2 Horizontal Cable Manger | 49.33 | Net Book Value | 49.33 |
| Horizontal Cable Manger | 231.74 | Net Book Value | 231.74 |
| SNAP-ON FINGER CABLE RETAINERS (QTY. 10 PER PACKAGE) | 25.93 | Net Book Value | 25.93 |
| SNAP-ON FINGER CABLE RETAINERS | 25.93 | Net Book Value | 25.93 |
| SB17U18BFB 18" Wide Cable Runway | 156.17 | Net Book Value | 156.17 |
| 18" WIDE CABLE RUNWAY | 109.50 | Net Book Value | 109.50 |
| CABLE RUNWAY END CAPS | 4.49 | Net Book Value | 4.49 |
| 18" WIDE CABLE RUNWAY | 114.77 | Net Book Value | 114.77 |
| 18" WIDE CABLE RUNWAY | 115.41 | Net Book Value | 115.41 |
| 18" WIDE CABLE RUNWAY | 121.79 | Net Book Value | 121.79 |
| CABLE SUPPORT CLIP 2" DIA. | 890.86 | Net Book Value | 890.86 |
| CABLE SUPPORT CLIP 2" DIA. | 16.39 | Net Book Value | 16.39 |
| BELKIN 10FT USB & C2G 7FT TELEPHONE CABLES | 17.83 | Net Book Value | 17.83 |
| BLOOMINGTON REMODEL 2014-010 | 267.43 | Net Book Value | 267.43 |
| BLOOMINGTON REMODEL 2014-010 | 2,164.26 | Net Book Value | 2,164.26 |
| BLOOMINGTON REMODEL 2014-010 | 6,006.17 | Net Book Value | 6,006.17 |
| BLOOMINGTON REMODEL 2014-010 | 171.81 | Net Book Value | 171.81 |
| BLOOMINGTON REMODEL 2014-010 | 433.70 | Net Book Value | 433.70 |
| BLOOMINGTON REMODEL 2014-010 | 6,791.56 | Net Book Value | 6,791.56 |
| FURNITURE EXPANSION PROJECT 2014-400 | - | Net Book Value | - |
| FURNITURE EXPANSION PROJECT 2014-400 | 118.87 | Net Book Value | 118.87 |
| JACKSONVILLE REMODEL 2014-144 | 810.51 | Net Book Value | 810.51 |
| COAX WHIP | 219.71 | Net Book Value | 219.71 |
| STORE CABLING | 5,300.96 | Net Book Value | 5,300.96 |
| CABLING RDCC WORK | 484.04 | Net Book Value | 484.04 |
| PANDUIT CABLING | 151.67 | Net Book Value | 151.67 |
| CABLING INSTALL | 6,952.66 | Net Book Value | 6,952.66 |
| STORE CABLING | - | Net Book Value | - |
| EQUIPMENT RENTAL, LABOR & MATERIALS FOR SAMSUNG DISPLAY CABLING INSTALL | - | Net Book Value | - |
| JACKSONVILLE REMODEL 2014-144 | 61.65 | Net Book Value | 61.65 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| NK5EPC14Y CABLE | 25.88 | Net Book Value | 25.88 |
| RG6 18 AWG SOL BC FFEP DUOFOIL FRPVC JKT NAT CMP 75OHM CATV 1000' | 1,408.01 | Net Book Value | 1,408.01 |
| NEW STORE CABLING | 910.99 | Net Book Value | 910.99 |
| CA-2609-RTQA 9' RG6 W/ COMP ENDS CABLING | 124.33 | Net Book Value | 124.33 |
| STORE REMODEL CABLING RDCC WORK | 702.39 | Net Book Value | 702.39 |
| 6' RG6 COAX W/ COMP ENDS | 89.16 | Net Book Value | 89.16 |
| 9' RG6 COAX W/ COMP ENDS | 130.11 | Net Book Value | 130.11 |
| 12' RG6 COAX W/ COMP ENDS | 29.86 | Net Book Value | 29.86 |
| 6FT COAX CABLE (RG6) | 129.23 | Net Book Value | 129.23 |
| CAT 5E PLENUM WHITE CABLE - COMMSCOPE SYSTIMAX CONNECTIVITY | 1,961.04 | Net Book Value | 1,961.04 |
| CAT 5E PLENUM WHITE CABLE - COMMSCOPE SYSTIMAX CONNECTIVITY | 2,137.38 | Net Book Value | 2,137.38 |
| STORE REMODEL CABLING RDCC WORK | 789.76 | Net Book Value | 789.76 |
| TRAINING ROOM EXPANSION 2014-410 | 8,199.39 | Net Book Value | 8,199.39 |
| TRAINING CENTER REMODEL 2014-410 | 791.76 | Net Book Value | 791.76 |
| TRAINING CENTER REMODEL 2014-410 | 3,173.06 | Net Book Value | 3,173.06 |
| HUNTSVILLE REMODEL 2014-056 | 3,251.92 | Net Book Value | 3,251.92 |
| FURNITURE EXPANSION PROJECT CABLING | 36.87 | Net Book Value | 36.87 |
| CISCO BUSINESS EDITION 7000M SVR (M4), EXPORT RESTRICTED SW | 10,563.46 | Net Book Value | 10,563.46 |
| CCX 10.0 QUALITY MANAGER SEAT - CALL RECORDING SOFTWARE | 24,328.59 | Net Book Value | 24,328.59 |
| CCX 10.0 ADV QUALITY MANAGER SEAT - CALL RECORDING SOFTWARE | 2,846.53 | Net Book Value | 2,846.53 |
| CAMCORDER FOR MKTING DEPT | 582.78 | Net Book Value | 582.78 |
| CAMCORDER CAN-30220 SERIAL 914888B00192AA2130224 | 573.19 | Net Book Value | 573.19 |
| SEC CAM   SECURITY CAMERA PTZ          NT | - | Net Book Value | - |
| SEC CAM   SECURITY CAMERA PTZ          NT | - | Net Book Value | - |
| SEC CAM   OUTDOOR SECURITY CAMERA          NT | - | Net Book Value | - |
| SECURE CAM  AUTODOME SECURITY | - | Net Book Value | - |
| SECURE CAM   FLEXIDOME OBSERV CAMERA | - | Net Book Value | - |
| SECURE CAM   OUTDOOR SECURITY #46 | - | Net Book Value | - |
| CAMERA    DINION XF | - | Net Book Value | - |
| CAMERA    POWER SUPPLY | - | Net Book Value | - |
| SONY D/N CAMERA | 336.42 | Net Book Value | 336.42 |
| SECURE CAM EQUIP | 501.64 | Net Book Value | 501.64 |
| OUTDOOR CAMERA 2014-292 | - | Net Book Value | - |
| FRONT DOOR CAMERA 2014-230 | 359.42 | Net Book Value | 359.42 |
| SONY NETWORK CAMERA - COLOR | - | Net Book Value | - |
| SONY NETWORK CAMERA - COLOR | - | Net Book Value | - |
| SONY NETWORK CAMERA - COLOR | - | Net Book Value | - |
| SONY NETWORK CAMERA - COLOR | 432.71 | Net Book Value | 432.71 |
| Drop Ceiling Globe - Videolarm OH081TL | 122.23 | Net Book Value | 122.23 |
| Sony Front Door Camera - Sony SNC-DH240 | 548.59 | Net Book Value | 548.59 |
| Sony Mini-Globe fixed focal camera SNC-DH210T | 1,197.70 | Net Book Value | 1,197.70 |
| 14" Globe - Wren MPG14BW-F | 101.50 | Net Book Value | 101.50 |
| SNC-CH180 Outdoor HD Bullet | 585.76 | Net Book Value | 585.76 |
| SNC-CH180 Outdoor HD Bullet | 585.76 | Net Book Value | 585.76 |
| SBC-CH240 CAMERA | 568.97 | Net Book Value | 568.97 |
| SNC-DH210T/W CAMERA | 223.79 | Net Book Value | 223.79 |
| SNC-DH210T/W CAMERA | 223.79 | Net Book Value | 223.79 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SNC-DH210T/W CAMERA | 223.79 | Net Book Value | 223.79 |
| SNCHM662 360 CAMERA | 474.70 | Net Book Value | 474.70 |
| SNCHM662 360 CAMERA | 474.70 | Net Book Value | 474.70 |
| SNCHM662 360 CAMERA | 474.70 | Net Book Value | 474.70 |
| SNCHM662 360 CAMERA | 474.70 | Net Book Value | 474.70 |
| SNCHM662 360 CAMERA | 474.70 | Net Book Value | 474.70 |
| SNCHM662 360 CAMERA | 474.70 | Net Book Value | 474.70 |
| 8" DROP CEILING TINTED DOME W/ CAMERA BRACKET DUST COVER | 93.21 | Net Book Value | 93.21 |
| NETWORK 1080P HD 3.0 MEGAPIXEL VANDAL RESISTANT CAMERA | 248.77 | Net Book Value | 248.77 |
| NETWORK 1080P HD 3.0 MEGAPIXEL VANDAL RESISTANT CAMERA | 248.77 | Net Book Value | 248.77 |
| 360 DEGREE PANOMORPH 5MP OUTDOOR MINIDOME CAMERA | 491.11 | Net Book Value | 491.11 |
| 360 DEGREE PANOMORPH 5MP OUTDOOR MINIDOME CAMERA | 491.11 | Net Book Value | 491.11 |
| 360 DEGREE PANOMORPH 5MP OUTDOOR MINIDOME CAMERA | 491.11 | Net Book Value | 491.11 |
| 360 DEGREE PANOMORPH 5MP OUTDOOR MINIDOME CAMERA | 491.10 | Net Book Value | 491.10 |
| 360 DEGREE PANOMORPH 5MP OUTDOOR MINIDOME CAMERA | 491.10 | Net Book Value | 491.10 |
| 360 DEGREE PANOMORPH 5MP OUTDOOR MINIDOME CAMERA | 491.10 | Net Book Value | 491.10 |
| 360 DEGREE PANOMORPH 5MP OUTDOOR MINIDOME CAMERA | 491.10 | Net Book Value | 491.10 |
| 360 DEGREE PANOMORPH 5MP OUTDOOR MINIDOME CAMERA | 491.10 | Net Book Value | 491.10 |
| 360 DEGREE PANOMORPH 5MP OUTDOOR MINIDOME CAMERA | 491.10 | Net Book Value | 491.10 |
| SONY 360 CAMERA | 485.91 | Net Book Value | 485.91 |
| SONY 360 CAMERA | 485.91 | Net Book Value | 485.91 |
| SONY 360 CAMERA | 485.91 | Net Book Value | 485.91 |
| SONY 360 CAMERA | 485.91 | Net Book Value | 485.91 |
| SONY 360 CAMERA | 485.91 | Net Book Value | 485.91 |
| SONY 360 CAMERA | 485.91 | Net Book Value | 485.91 |
| SONY 360 CAMERA | 485.91 | Net Book Value | 485.91 |
| SONY 360 CAMERA | 485.91 | Net Book Value | 485.91 |
| SONY 360 CAMERA | 485.91 | Net Book Value | 485.91 |
| SONY 360 CAMERA | 485.91 | Net Book Value | 485.91 |
| SONY 360 CAMERA | 485.91 | Net Book Value | 485.91 |
| SONY 360 CAMERA | 485.91 | Net Book Value | 485.91 |
| SONY 360 CAMERA | 485.92 | Net Book Value | 485.92 |
| SONY 360 CAMERA | 485.92 | Net Book Value | 485.92 |
| SONY 360 CAMERA | 485.92 | Net Book Value | 485.92 |
| SONY 360 CAMERA | 485.92 | Net Book Value | 485.92 |
| SONY 360 CAMERA | 485.92 | Net Book Value | 485.92 |
| SONY 360 CAMERA | 485.92 | Net Book Value | 485.92 |
| SONY 360 CAMERA | 485.92 | Net Book Value | 485.92 |
| SONY 360 CAMERA | 485.92 | Net Book Value | 485.92 |
| SONY 360 CAMERA | 485.92 | Net Book Value | 485.92 |
| SONY 360 CAMERA | 485.92 | Net Book Value | 485.92 |
| SONY 360 CAMERA | 485.92 | Net Book Value | 485.92 |
| SONY 360 CAMERA | 485.92 | Net Book Value | 485.92 |
| SONY 360 CAMERA | 490.61 | Net Book Value | 490.61 |
| SONY 360 CAMERA | 490.61 | Net Book Value | 490.61 |
| SONY 360 CAMERA | 490.61 | Net Book Value | 490.61 |
| SONY 360 CAMERA | 490.61 | Net Book Value | 490.61 |
| SONY 360 CAMERA | 490.61 | Net Book Value | 490.61 |
| SONY 360 CAMERA | 490.61 | Net Book Value | 490.61 |
| SONY 360 CAMERA | 490.62 | Net Book Value | 490.62 |
| SONY 360 CAMERA | 490.62 | Net Book Value | 490.62 |
| SONY 360 CAMERA | 490.62 | Net Book Value | 490.62 |
| SONY 360 CAMERA | 490.62 | Net Book Value | 490.62 |
| SONY 360 CAMERA | 490.62 | Net Book Value | 490.62 |
| SONY 360 CAMERA | 490.62 | Net Book Value | 490.62 |
| SONY 360 CAMERA | 490.62 | Net Book Value | 490.62 |
| SONY 360 CAMERA | 490.62 | Net Book Value | 490.62 |
| SONY 360 CAMERA | 490.62 | Net Book Value | 490.62 |
| SONY 360 CAMERA | 490.62 | Net Book Value | 490.62 |
| NETWORK 1080P HD 3 MEGAPIXEL FIXED CAMERA BLACK | 240.26 | Net Book Value | 240.26 |
| NETWORK 1080P HD 3 MEGAPIXEL FIXED CAMERA BLACK | 240.26 | Net Book Value | 240.26 |
| NETWORK 1080P HD 3 MEGAPIXEL FIXED CAMERA BLACK | 240.26 | Net Book Value | 240.26 |
| SONY 360 CAMERA | 491.56 | Net Book Value | 491.56 |
| SONY 360 CAMERA | 491.56 | Net Book Value | 491.56 |
| SONY 360 CAMERA | 491.56 | Net Book Value | 491.56 |
| SONY 360 CAMERA | 491.55 | Net Book Value | 491.55 |
| 2N TELECOM HELIOS IP FORCE 1 BUTTON + CAMERA | 406.27 | Net Book Value | 406.27 |
| 2N TELECOM HELIOS IP FORCE 1 BUTTON + CAMERA | 406.27 | Net Book Value | 406.27 |
| 2N TELECOM HELIOS IP FORCE 1 BUTTON + CAMERA | 406.27 | Net Book Value | 406.27 |
| 2N TELECOM HELIOS IP FORCE 1 BUTTON + CAMERA | 406.27 | Net Book Value | 406.27 |
| SONY SNC-CH180 | 563.27 | Net Book Value | 563.27 |
| SONY SNC-CH180 | - | Net Book Value | - |
| SONY FRONT DOOR CAMERA | 586.42 | Net Book Value | 586.42 |
| SONY MINI-GLOBE CAMERA | 220.26 | Net Book Value | 220.26 |
| SONY MINI-GLOBE CAMERA | 220.26 | Net Book Value | 220.26 |
| SONY MINI-GLOBE CAMERA | 220.26 | Net Book Value | 220.26 |
| SONY MINI-GLOBE CAMERA | 220.26 | Net Book Value | 220.26 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SONY 1080P HD RES 3MP MINI-DOME CAMERA | 34.21 | Net Book Value | 34.21 |
| SONY FRONT DOOR CAMERA | - | Net Book Value | - |
| SONY MINI-GLOBE FIXED FOCAL CAMERA SNC-DH210T | 250.06 | Net Book Value | 250.06 |
| SONY MINI-GLOBE FIXED FOCAL CAMERA SNC-DH210T | 301.10 | Net Book Value | 301.10 |
| WREN 10" DROP CEILING GLOBE | 95.66 | Net Book Value | 95.66 |
| WREN MPG10BW-F GLOBE | 49.59 | Net Book Value | 49.59 |
| WREN 10" DROP CEILING GLOBE | 166.49 | Net Book Value | 166.49 |
| BLACK HD CAMERA | 209.79 | Net Book Value | 209.79 |
| SONY FRONT DOOR CAMERA | 794.50 | Net Book Value | 794.50 |
| SONY FRONT DOOR CAMERA | - | Net Book Value | - |
| SONY OUTDOOR CAMERA | - | Net Book Value | - |
| SONY FRONT DOOR CAMERA | 813.42 | Net Book Value | 813.42 |
| SONY OUTDOOR CAMERA | 781.31 | Net Book Value | 781.31 |
| SONY BLACK HD CAMERA | 225.14 | Net Book Value | 225.14 |
| SONY BLACK HD CAMERA | 225.14 | Net Book Value | 225.14 |
| SONY FRONT DOOR CAMERA | 832.34 | Net Book Value | 832.34 |
| SONY BLACK HD CAMERA | 225.14 | Net Book Value | 225.14 |
| CAMERA    DELL  DSC-P72 #434744          24780 | - | Net Book Value | - |
| CAMERA    SONY DSCW5            32001 | - | Net Book Value | - |
| CAMERA    SONY  MVCFD85  DIGITAL CAMERA #10700       16099 | - | Net Book Value | - |
| CAMERA    SONY  MVCFD83  DIGITAL CAMERA #73756       16100 | - | Net Book Value | - |
| CAMERA    SONYDIGITALCAMERA MVCFD87#5010099038F         NT | - | Net Book Value | - |
| CAMERA    DIGITAL SONY DSCS85 FOR CENTR STUDIO       19393 | - | Net Book Value | - |
| CAMERA    SONY MVCFD100 DIGITAL CAMERA  HH GREGG         NT | - | Net Book Value | - |
| CAMERA    SONY MVCFD100 DIGITAL CAMERA #442546       27105 | - | Net Book Value | - |
| CAMERA    HP POWERSHOT 45 #6424803032       023161 | - | Net Book Value | - |
| CAMERA    HP POWERSHOT 45 #6424803018       023162 | - | Net Book Value | - |
| CAMERA    SONY DIGITAL CAMERA MVCFD100       021690 | - | Net Book Value | - |
| CAMERA    SONY DIGITAL CAMERA MVCFD100         NEEDTG | - | Net Book Value | - |
| CAMERAS CANNON EOS 5D FOR WEB PHOTOGRAPHERS | - | Net Book Value | - |
| CAMERA LITELINK TRIGGER SYSTEM ADVERTISING | - | Net Book Value | - |
| MINI-GLOBE FIXED FOCAL CAMERA | 385.47 | Net Book Value | 385.47 |
| OUTDOOR CAMERA | - | Net Book Value | - |
| CAMERA    SONY MVCFD87  FOR WAREHOUSE USE  HH GREGG       NT | - | Net Book Value | - |
| CAMERA    SECURITY CAMERA FOR WAREHOUSE            NT | - | Net Book Value | - |
| CAMERA    SECURITY CAMERA FOR WAREHOUSE ELECTRONIC ALARM    NT | - | Net Book Value | - |
| SONY PENDANT CAPS | 313.36 | Net Book Value | 313.36 |
| MOUNT DOME PENDANT COVERS | 276.95 | Net Book Value | 276.95 |
| MOUNT DOME PENDANT SHROUD - CAMERA COVER | 679.72 | Net Book Value | 679.72 |
| SONY OUTDOOR CAMERA HOUSING RUGGEDIZED W/ HEATER & BLOWER, TINTED DOME | 399.26 | Net Book Value | 399.26 |
| 1IN. GOOSENECK WALL MOUNT BRACKET | 175.86 | Net Book Value | 175.86 |
| SONY GOOSENECT CAMERA WALL MOUNT | 122.07 | Net Book Value | 122.07 |
| SONY 1IN. GOOSENECK WALL MOUNT BRACKET | 332.98 | Net Book Value | 332.98 |
| 1IN GOOSENECK WALL MOUNT BRACKET FOR CAMERA | 86.62 | Net Book Value | 86.62 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| CAMERA  FLEXIDOME W/ LENS | - | Net Book Value | - |
| CAMERA  FLEXIDOME W/ LENS | - | Net Book Value | - |
| BOSCH DINION IP COLOR W/ NIGHT SENSE NETWORK CAMERAS | 675.83 | Net Book Value | 675.83 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 20.32 | Net Book Value | 20.32 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 0.96 | Net Book Value | 0.96 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 15.37 | Net Book Value | 15.37 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 3.61 | Net Book Value | 3.61 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 4.28 | Net Book Value | 4.28 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 4.99 | Net Book Value | 4.99 |
| FURNITURE EXPANSION 2014-043 | 26.64 | Net Book Value | 26.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.64 | Net Book Value | 26.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.64 | Net Book Value | 26.64 |
| FURNITURE EXPANSION 2014-043 | 26.64 | Net Book Value | 26.64 |
| FURNITURE EXPANSION 2014-043 | 11.27 | Net Book Value | 11.27 |
| FURNITURE EXPANSION 2014-043 | 26.64 | Net Book Value | 26.64 |
| FURNITURE EXPANSION 2014-043 | 26.64 | Net Book Value | 26.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | 26.64 | Net Book Value | 26.64 |
| FURNITURE EXPANSION 2014-043 | 26.64 | Net Book Value | 26.64 |
| FURNITURE EXPANSION 2014-043 | 26.64 | Net Book Value | 26.64 |
| FURNITURE EXPANSION 2014-043 | 26.64 | Net Book Value | 26.64 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| V-9904M-5 METAL CEILING BRIDGE | 4.56 | Net Book Value | 4.56 |
| WREN 10" DROP CEILING GLOBE | 61.04 | Net Book Value | 61.04 |
| VALCOM V-1020C SPEAKER CEILING | 103.92 | Net Book Value | 103.92 |
| VALCOM V-1020C SPEAKER CEILING | 300.62 | Net Book Value | 300.62 |
| 1 WAY 4" CEILING SPEAKER | 25.44 | Net Book Value | 25.44 |
| 1 WAY 4" CEILING SPEAKER | 26.85 | Net Book Value | 26.85 |
| VALCOM SPEAKER CEILING | 317.30 | Net Book Value | 317.30 |
| CHARGER   INTERMEC  CHARGER FOR INVENTORY SCANNERS       NT | - | Net Book Value | - |
| CHARGER   INTERMEC  CHARGER FOR INVENTORY SCANNERS     25348 | - | Net Book Value | - |
| GE TEY335 3P 35A BOLT-ON MCCB - CIRCUIT BREAKERS | 288.15 | Net Book Value | 288.15 |
| CABLE TO BEAM 2" HOOK, 5/16" - 1/2" FLANGE | 2,934.45 | Net Book Value | 2,934.45 |
| FIXTURE RESET COAX 2014-040 | 3,005.28 | Net Book Value | 3,005.28 |
| HUNTSVILLE REMODEL 2014-056 | 270.42 | Net Book Value | 270.42 |
| 6' RG6 COAX W/ COMP ENDS | 179.22 | Net Book Value | 179.22 |
| 3' RG6 COAX W/ COMP ENDS | 21.71 | Net Book Value | 21.71 |
| 9' RG6 W/COMP ENDS | 173.25 | Net Book Value | 173.25 |
| FURNITURE EXPANSION 2014-043 | - | Net Book Value | - |
| JACKSONVILLE REMODEL 2014-144 | 232.46 | Net Book Value | 232.46 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| COPIER BIXHUB 200 | - | Net Book Value | - |
| COPIER BIXHUB 200 | - | Net Book Value | - |
| COPIER BIXHUB 200 | - | Net Book Value | - |
| COPIER BIXHUB 200 | - | Net Book Value | - |
| COPIER BIXHUB 200 | - | Net Book Value | - |
| COPIER BIXHUB 200 | - | Net Book Value | - |
| COPIER BIXHUB 600 | - | Net Book Value | - |
| COPIER BIXHUB 200 | - | Net Book Value | - |
| COPIER | - | Net Book Value | - |
| COPIER | - | Net Book Value | - |
| COPIER | - | Net Book Value | - |
| COPIER | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB C203 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIXHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 750 FOR WAREHOUSE | - | Net Book Value | - |
| COPIER BIZHUB 250 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIXHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 350 | - | Net Book Value | - |
| COPIER BIZHUB 350 | - | Net Book Value | - |
| COPIER BIZHUB 350 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER OKI C5550N | - | Net Book Value | - |
| COPIER BIXHBUB 200 | - | Net Book Value | - |
| COPIER OKI C5550N | - | Net Book Value | - |
| COPIER OKI C5550N | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER OKI C5550N | - | Net Book Value | - |
| COPIER OKI C5550N (2) | - | Net Book Value | - |
| COPIER OKI C5550N | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| COPIER OKI C5550N | - | Net Book Value | - |
| COPIER OKI C5550N | - | Net Book Value | - |
| COPIER OKI C5550N | - | Net Book Value | - |
| COPIER    MINOLTA  DI200  #31726958        26089 | - | Net Book Value | - |
| COPIER    MINOLTA EP1080 #31736343         7238 | - | Net Book Value | - |
| COPIER    SORTER  AF-3 ADF/1080/2050 (PART OF COPIER)      NT | - | Net Book Value | - |
| COPIER    MINOLTA EP4050 #143309        7665 | - | Net Book Value | - |
| COPIER    MINOLTA EP4050 #3143308        7666 | - | Net Book Value | - |
| COPIER    MINOLTA  DI200  #31709452         27003 | - | Net Book Value | - |
| COPIER    MINOLTA EP1083 #31739828         8728 | - | Net Book Value | - |
| COPIER    MINOLTA EP1083 #31747066          9464 | - | Net Book Value | - |
| COPIER    MINOLTA EP1083 #31752293 90 DAY WARRANTY      9751 | - | Net Book Value | - |
| COPIER    MINOLTA EO1080 #31726555 1ST FLOOR OFFICE        9754 | - | Net Book Value | - |
| COPIER    MINOLTA  DI2010  #31711355          27692 | - | Net Book Value | - |
| COPIER    MINOLTA  Di183  #31700835         27851 | - | Net Book Value | - |
| COPIER    MINOLTA  Di183  #311725154        27203 | - | Net Book Value | - |
| COPIER    MINOLTA  DI1811P #31712067        28501 | - | Net Book Value | - |
| COPIER    MINOLTA DI2010 #31716309         28095 | - | Net Book Value | - |
| COPIER    MINOLTA  DI2010  #31716291         28097 | - | Net Book Value | - |
| COPIER    MINOLTA  DI2010  #31717338          NEEDTG | - | Net Book Value | - |
| COPIER    MINOLTA  DI1811P #31715183        NEEDTG | - | Net Book Value | - |
| COPIER    MINOLTA  DI2010  #31717559         NEEDTG | - | Net Book Value | - |
| COPIER    MINOLTA  DI2010  #31716292         28642 | - | Net Book Value | - |
| COPIER    MINOLTA  DI610  #36005609          28644 | - | Net Book Value | - |
| COPIER    MINOLTA DI3510 #31740169          29211 | - | Net Book Value | - |
| COPIER    MINOLTA DI1811P #31722690         29213 | - | Net Book Value | - |
| COPIER    COPIER/FAX/SCANNER HP 4345XMFP #CNBYF01013     29214 | - | Net Book Value | - |
| COPIER    MINOLTA EP1083 #31735050         13344 | - | Net Book Value | - |
| COPIER    MINOLTA EP2010 #31767088         13294 | - | Net Book Value | - |
| COPIER    MINOLTA  EP1083 #31752155         12438 | - | Net Book Value | - |
| COPIER    MINOLTA  EP1085 #31702256        15113 | - | Net Book Value | - |
| COPIER    MINOLTA  EP1085 #31719128        15437 | - | Net Book Value | - |
| COPIER    MINOLTA  EP1085 #31719230        15438 | - | Net Book Value | - |
| COPIER    MINOLTA  EP1085 #31710107        15965 | - | Net Book Value | - |
| COPIER    MINOLTA  EP2030 #31735272        15755 | - | Net Book Value | - |
| COPIER    MINOLTA  DI520 #3527942        16550 | - | Net Book Value | - |
| COPIER    MINOLTA EP2030 #31740356         16830 | - | Net Book Value | - |
| COPIER    MINOLTA EP2030 #31753559         17013 | - | Net Book Value | - |
| COPIER    MINOLTA EP2030 #31775940         20104 | - | Net Book Value | - |
| COPIER    MINOLTA EP2030 #31779925         18192 | - | Net Book Value | - |
| COPIER    MINOLTA EP2030 31779913          26237 | - | Net Book Value | - |
| COPIER    MINOLTA 2030 #31784494A          20467 | - | Net Book Value | - |
| COPIER    MINOLTA DI200  #31713196         021102 | - | Net Book Value | - |
| COPIER    MINOLTA DI251 #31754769  MERITECH        NEEDTG | - | Net Book Value | - |
| COPIER    MINOLTA DI251 #31754591  MERITECH        NEEDTG | - | Net Book Value | - |
| COPIER    MINOLTA DI200 # 4013311-31717046        NEEDTG | - | Net Book Value | - |
| COPIER    MINOLTA DI200 # 31721252         23695 | - | Net Book Value | - |
| COPIER    MINOLTA DI200 # 31719572         23698 | - | Net Book Value | - |
| COPIER    MINOLTA DI200 # 31721169         23700 | - | Net Book Value | - |
| COPIER    MINOLTA DI2010 31723351          31351 | - | Net Book Value | - |
| COPIER  SAVIN 8020D IMAGING SYSTEMQ | - | Net Book Value | - |
| COPIER BIZHUB 750 | - | Net Book Value | - |
| COPIER | - | Net Book Value | - |
| COPIER | - | Net Book Value | - |
| COPIER OKI C5550N | - | Net Book Value | - |
| COPIER OKI C5550N | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| VLA DYNAMICS CRM ADDITIVE USER CLIENT LICENSE | 1,213.11 | Net Book Value | 1,213.11 |
| VLA DYNAMICS CRM ADDITIVE USER CLIENT LICENSE | 1,213.11 | Net Book Value | 1,213.11 |
| VLA DYNAMICS CRM ADDITIVE USER CLIENT LICENSE | 164.69 | Net Book Value | 164.69 |
| VLA DYNAMICS CRM ADDITIVE USER CLIENT LICENSE | 1,213.11 | Net Book Value | 1,213.11 |
| VLA DYNAMICS CRM ADDITIVE USER CLIENT LICENSE | 1,213.11 | Net Book Value | 1,213.11 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| VLA DYNAMICS CRM ADDITIVE USER CLIENT LICENSE/SOFTWARE ASSURANCE | 2,816.08 | Net Book Value | 2,816.08 |
| VLA DYNAMICS CRM PRO USER CLIENT LICENSE/SOFTWARE ASSURANCE | 391.58 | Net Book Value | 391.58 |
| VLA DYNAMICS CRM PRO CLIENT LICENSE/SOFTWARE ASSURANCE | 2,821.23 | Net Book Value | 2,821.23 |
| DATA LOSS PREVENTION CONTROLLER AND SERVER APPLICATION/NETWORK INFORCER LICENSE | 20,528.08 | Net Book Value | 20,528.08 |
| DYNATRACE PRODUCTION EDITION .NET WINDOWS OS INSTANCE (WOSI] | 1,998.75 | Net Book Value | 1,998.75 |
| WEBSERVER AGENT | 3,221.06 | Net Book Value | 3,221.06 |
| DYNATRACE TEST CENTER EDITION JAVA AGENT (JVM) - WINDOWS/UNIX/LINUX | 1,998.75 | Net Book Value | 1,998.75 |
| WEBSERVER AGENT | 1,840.76 | Net Book Value | 1,840.76 |
| REAL USER FOR WEB AND MOBILE PRODUCTION WEBSERVER AGENT / VISITS PER AGENT | 11,680.83 | Net Book Value | 11,680.83 |
| APMAAS 360 WEB TESTING | 12,126.67 | Net Book Value | 12,126.67 |
| WEB LOAD SCRIPTING EXECUTION AND ANALYSIS | 1,783.34 | Net Book Value | 1,783.34 |
| DYNATRACEPROD ED JAVA AGT SOFTWARE | 9,560.73 | Net Book Value | 9,560.73 |
| DYNATRACEPROD ED .NET AGT SOFTWARE | 2,731.78 | Net Book Value | 2,731.78 |
| VLA DYNAMICS CRM ADDITIVE USER CLIENT LICENSE | 2,900.33 | Net Book Value | 2,900.33 |
| VLA OFFICE STD 2013 LICENSES | 991.06 | Net Book Value | 991.06 |
| VLA OFFICE STD 2013 LICENSES | 2,511.62 | Net Book Value | 2,511.62 |
| VLA OFFICE STD 2013 LICENSE | 46.89 | Net Book Value | 46.89 |
| VLA OFFICE STD 2013 LICENSE | 345.39 | Net Book Value | 345.39 |
| VLA OUTLOOK 2013 LICENSES | 794.43 | Net Book Value | 794.43 |
| MS PROJECT SOFTWARE 2015-500-003 | 30.04 | Net Book Value | 30.04 |
| SYMANTEC SOFTWARE 2014-513 | - | Net Book Value | - |
| SOFTWARE - VLA WINDOWS SERVER STD 2014-040 | 61.47 | Net Book Value | 61.47 |
| VMWARE VSPHERE 5 STANDARD | 795.72 | Net Book Value | 795.72 |
| HVAC PROJECT 2014-580 | 290.67 | Net Book Value | 290.67 |
| V-1092 Wall Mount Volume Control | 45.81 | Net Book Value | 45.81 |
| WALL MOUNT VOLUME CONTROL | 50.90 | Net Book Value | 50.90 |
| WALL MOUNT VOLUME CONTROL | 34.12 | Net Book Value | 34.12 |
| WALL MOUNT VOLUME CONTROL | 56.53 | Net Book Value | 56.53 |
| V-1092 WALL MOUNT VOLUME CONTROL | 47.06 | Net Book Value | 47.06 |
| WALK TALK  VX210 #1N121896 INDIANAPOLIS COMM          NEEDTG | - | Net Book Value | - |
| WALK TALK  VX210 #1N121899 INDIANAPOLIS COMM          NEEDTG | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE(#5) P200 H34RFU7160BN #792TRA7376  8056 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE(#8) P200 H34RFU1760BN #792TRA3599  8061 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE(#2) P200 H4RFU7120BN #792TSL2238  8057 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE (#17) MOTOROLA MT1000 #749APA0051  8341 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE(#7) MOTOR H44RFV716OBN #792TRE2616 8062 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE(#4) MOTOR H34RFU716BN #792DEP3365  8059 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE(#14) SEGNO P94YQT20A2A #777FWND902 8068 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE(#13) SEGNO P94YQT20A2A #777FWND925 8067 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE(#10) SEGNO P94YQT20A2A #777FWND956 8064 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE(#9) SEGNO 777FXL5192          8063 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE(#12) SEGNO SP50 #777FXS2053     8066 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE(#15) SEGNO SP50 #777FXLB065     8069 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE MOTOROLA SP50 777FYJE755     8937 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE SEGNO SP50 777FYJ9174          9525 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE SEGNO SP50 777FYJ9190          9526 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE SEGNO SP50 777FYJ9201          9527 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE SEGNO SP50 777FYJ9206          9528 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE MOTOROLA SP50 #777FYWF953     11597 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE MOTOROLA SP50 #777FYWF920     11598 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE MOTOROLA SP50 #777FYWF948     11599 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE MOTOROLA SP50 #777FYWF865     11600 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE MOTOROLA SP50 #777FYWF923     11601 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE MOTOROLA SP50 #777FYWF946     11611 | - | Net Book Value | - |
| WIFI MOUNTING BOARD | - | Net Book Value | - |
| WIFI MOUNTING BOARD | 40.34 | Net Book Value | 40.34 |
| WIFI MOUNTING BOARD | 50.60 | Net Book Value | 50.60 |
| HUNTSVILLE REMODEL DISPLAYS | 35.72 | Net Book Value | 35.72 |
| BLOOMINGTON REMODEL 2014-010 | 33.65 | Net Book Value | 33.65 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WIFI MOUNTING BOARD | 44.38 | Net Book Value | 44.38 |
| WIFI MOUNTING BOARD | 47.14 | Net Book Value | 47.14 |
| WIFI MOUNTING BOARD | 48.52 | Net Book Value | 48.52 |
| MICROSOFT WINDOWS 8.1 PRO - FULL VERSION | 17,646.23 | Net Book Value | 17,646.23 |
| ANTENNA   FREQUENCY MODULATOR FOR HOME THEATRE LCM-500H   5525 | - | Net Book Value | - |
| ANTENNA    900MHZ LOCAL TALK AP FOR WAREHOUSE TRIOSOFT    NT | - | Net Book Value | - |
| ANTENNA    900MHZ LOCAL TALK AP FOR WAREHOUSE TRIOSOFT    NT | - | Net Book Value | - |
| ANTENNA    900MHZ LOCAL TALK AP FOR WAREHOUSE TRIOSOFT    NT | - | Net Book Value | - |
| ANTENNA    900MHZ LOCAL TALK AP FOR WAREHOUSE TRIOSOFT    NT | - | Net Book Value | - |
| ANTENNA    900MHZ LOCAL TALK AP FOR WAREHOUSE TRIOSOFT    NT | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE(#6) P200 H34RFU160BN #792TRG0852  8060 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE MOTOROLA SP50 #777FZE3531     12109 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE MOTOROLA SP50 #777FZE3532     12110 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE (#23) MOTOROLA SP50 #777FZE3534  12111 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE (#24)MOTOROLA SP50 #777FZE3535   12112 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE MOTOROLA SP50 #777FZE3872       12113 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE(#1) P200 H34RFU7160BN #792DEP3819 8071 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE MOTOROLA MT1000 #749APA0061       8226 | - | Net Book Value | - |
| WALK TALK  WALKIE-TALKIE/RADIO MOTOROLA P200 #792TRA8698   451C | - | Net Book Value | - |
| ANTENNA    900MHZ LOCAL TALK AP FOR WAREHOUSE TRIOSOFT    NT | - | Net Book Value | - |
| ANTENNA    900MHZ  LOCAL TALK AP  EXTENDED RANGE          NT | - | Net Book Value | - |
| ANTENNA   COUPLERS FOR ANTENNA HOOK-UPS THROUGHOUT STORE   NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ANTENNA    JVC TU3922DU SATELITE DISH  HH GREGG          NT | - | Net Book Value | - |
| ANTENNA  SATELLITE POWER SUPPLY | - | Net Book Value | - |
| ANTENNA  SATELLITE POWER SUPPLY | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH PIN DEBIT DEVICE | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH PIN DEBIT DEVICE | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH PIN DEBIT DEVICE | 249.95 | Net Book Value | 249.95 |
| STORE COMPUTER/PRINTER REFRESH PIN DEBIT DEVICE | 249.95 | Net Book Value | 249.95 |
| PIN DEBIT DEVICE | 249.95 | Net Book Value | 249.95 |
| PIN DEBIT DEVICE | - | Net Book Value | - |
| PIN DEBIT DEVICE | 249.95 | Net Book Value | 249.95 |
| PIN DEBIT DEVICE | 249.95 | Net Book Value | 249.95 |
| PIN DEBIT DEVICE | - | Net Book Value | - |
| PIN DEBIT DEVICE | - | Net Book Value | - |
| TOPAZ SIGLITE LCD 4x3 | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 37.52 | Net Book Value | 37.52 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 28.38 | Net Book Value | 28.38 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 7.92 | Net Book Value | 7.92 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 8.52 | Net Book Value | 8.52 |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| PINPAD 1000SE | 47.34 | Net Book Value | 47.34 |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | - | Net Book Value | - |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 20.81 | Net Book Value | 20.81 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 50.98 | Net Book Value | 50.98 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 49.16 | Net Book Value | 49.16 |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| PINPAD 1000SE | 45.52 | Net Book Value | 45.52 |
| HARDWARE HP MIGRATION FY08 INTERNAL | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42        NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42        NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42        NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42        NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42        NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42        NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42        NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42        NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42        NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42        NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42        NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42        NT | - | Net Book Value | - |
| ZUPS        LIEBERT 1500VA #0032500018AF051 18241 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION FY08 INTERNAL | - | Net Book Value | - |
| DEVELOP HP MIGRATION FY08 INTERNAL | - | Net Book Value | - |
| HARDWARE HP MIGRATION FY09 INTERNAL | - | Net Book Value | - |
| SOFTWARE HP MIGRATION FY 09 INTERNAL | - | Net Book Value | - |
| DEVELOP HP MIGRATION FY09 INTERNAL | - | Net Book Value | - |
| HARDWARE HP MIGRATION FY10 INTERNAL | - | Net Book Value | - |
| HARDWARE HP MIGRATION FY10 INTERNAL | - | Net Book Value | - |
| SOFTWARE HP MIGRATION FY10 INTERNAL | - | Net Book Value | - |
| DEVELOP HP MIGRATION FY10 INTERNAL | - | Net Book Value | - |
| CAP INTEREST HP MIGRATION FY10 CAP INTEREST INTERNAL | - | Net Book Value | - |
| PA SYSTEM  ELIMINATOR DIGITAL FEEDBACK STACKING        NT | - | Net Book Value | - |
| PA SYSTEM  VIDEO/MICROPHONE SYSTEM FOR TRAINING CENTER   19971 | - | Net Book Value | - |
| ZCOMMROOM  36'H x 19W x 26D  RACK FOR COMMROOM        NT | - | Net Book Value | - |
| ZBACKUP   BACKUP POWER SYSTEM SMART450RT        NEEDTG | - | Net Book Value | - |
| PA SYSTEM  MIXER AMPLIFIER FOR TRAINING CENTER        NEEDTG | - | Net Book Value | - |
| PHONE SYST PHONE SYSTEM WITH SERVER AND POWER SUPPLY  CENTRAL NT | - | Net Book Value | - |
| PA SYSTEM  ANIXTER  OVERHEAD SURROUND SYSTEM        NT | - | Net Book Value | - |
| YLABOR    LABOR TO INSTALL PHONE SYSTEM FOR DOUGLASVILLE    NT | - | Net Book Value | - |
| PHONE    CISCO  7940G        NT | - | Net Book Value | - |
| PHONE    CISCO  7940G        NT | - | Net Book Value | - |
| PHONE SYST CISCO PHONE SYSTEM FOR CORPORATE  CP-7960G        NT | - | Net Book Value | - |
| PA SYSTEM  PA SYSTEM AND DIGITAL STACKING  ANIXTER        NT | - | Net Book Value | - |
| PHONE SYS  TOSHIBA  CHSUB112A  #RX0986        25344 | - | Net Book Value | - |
| PA SYSTEM  PA SYSTEM FOR STORE W/STACKER/DIGITAL FEEDBACK    NT | - | Net Book Value | - |
| YLABOR    LABOR FOR INSTALLATION OF PHONE SYSTEM        NT | - | Net Book Value | - |
| PHONE SYST TELEPHONE SYSTEM  TOSHIBA  CHSUB112A #R20979  24716 | - | Net Book Value | - |
| YLABOR    LABOR FOR INSTALLATION OF PHONE SYSTEM        NT | - | Net Book Value | - |
| PHN ONHOLD PHONE ON-HOLD SYSTEM CONNECT/ONE #94A003031        5016 | - | Net Book Value | - |
| PHONE SYST TELEPHONE SYSTEM TAYLORED SYSTEMS        NT | - | Net Book Value | - |
| PHONE SYST TELEPHONE SYSTEM(PART) TAYLORED SYSTEMS        NT | - | Net Book Value | - |
| PHN ONHOLD PHONE ONHOLD SYSTEM CONNECT/ONE #94A002381        5520 | - | Net Book Value | - |
| PHONE SYST TOSHIBE  CHSUB112A  #20983        20898 | - | Net Book Value | - |
| PHONE SYST PART OF TELEPHONE SYSTEM TAYLORED SYSTEMS        NT | - | Net Book Value | - |
| YLABOR    LABOR FOR PHONE SYSTEM FOR SMYRNA        NT | - | Net Book Value | - |
| PHONE SYST COMPONENTS FOR PHONE SYSTEM - ANDERSON        NT | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION OF COMM ROOM EQUIPMENT        NT | - | Net Book Value | - |
| PHONE SYST TELEPHONE SYSTEM TAYLORED SYSTEMS(4.5 INVOICES)   NT | - | Net Book Value | - |
| PHONE SYST TELEPHONE SYSTEM(PART) TAYLORED SYSTEMS        NT | - | Net Book Value | - |
| PHONE SYST TELEPHONE SYSTEM TAYLORED SYSTEMS | - | Net Book Value | - |
| PHONE SYST (PART OF)TELEPHONE SYSTEM TAYLORED SYSTEMS        NT | - | Net Book Value | - |
| PHONE SYST PART OF TELEPHONE SYSTEM TAYLORED SYSTEMS        NT | - | Net Book Value | - |
| PHONE SYST PART OF TELEPHONE SYSTEM TAYLORED SYSTEMS        NT | - | Net Book Value | - |
| PHONE SYST TELEPHONE SYSTEM TAYLORED SYSTEMS        NT | - | Net Book Value | - |
| PA SYSTEM CINCINNATI DC PA SYSTEM  ANIXTER        NT | - | Net Book Value | - |
| PHONE SYST TELEPHONE SYSTEM FOR CINCINNATI        NT | - | Net Book Value | - |
| PHONE SYST INSTALLATION OF CINCINNATI DC PHONE SYSTEM        NT | - | Net Book Value | - |
| PHONE SYST VOICE MAIL ENHANCEMENT TO SYS 8872 TAYLORED        NT | - | Net Book Value | - |
| PHONE SYST VOICE MAIL ENHANCEMENT TO SYS 7873 TAYLORED        NT | - | Net Book Value | - |
| PHONE SYST VOICE MAIL ENHANCEMENT TO SYS 5937 TAYLORED        NT | - | Net Book Value | - |
| PHONE SYST PART OF TELEPHONE SYSTEM TAYLORED SYSTEMS        NT | - | Net Book Value | - |
| PHONE SYST INSTALL PART1 OF PHONE SYSTEM TAYLORED SYSTEMS   NT | - | Net Book Value | - |
| PHONE SYST INSTALL PART2 OF PHONE SYSTEM TAYLORED SYSTEMS   NT | - | Net Book Value | - |
| ZCOMMROOM  SWITRCH HP J4121A #SG83031163        9096 | - | Net Book Value | - |
| PHONE SYST PHONE SYSTEM FOR NEW STORE TAYLORED SYSTEMS      NT | - | Net Book Value | - |
| PHONE SYST CISCO  7940  PHONES FOR COLUMBUS DC        NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PHONE SYST INSTALLATION OF PHONE SYST IN FLORENCE TAYLORED   NT | - | Net Book Value | - |
| PHONE SYST INSTALLATION OF PHONE SYSTEM AT EASTGATE TAYLORED NT | - | Net Book Value | - |
| PHONE SYST INSTALLATION OF PHONE SYSTEM AT FLORENCE TAYLORED  NT | - | Net Book Value | - |
| PA SYSTEM  STORE PUBLIC ADDRESS SYSTEM  ANIXTER          NT | - | Net Book Value | - |
| PHONE SYST  TELEPHONES AND LICENSES FOR PHONE SYST          NT | - | Net Book Value | - |
| PHONE SYST CISCO  7920 PHONES FOR MURFREESBORO          NT | - | Net Book Value | - |
| PHONE SYST  INSTALLATION FOR MURFREESBORO PHONES          NT | - | Net Book Value | - |
| PA SYSTEM  WIRING AND EQUPMENT FOR PA SYSTEM          NT | - | Net Book Value | - |
| PHONE SYST  TOSHIBA  CHSUB112A #40366          27175 | - | Net Book Value | - |
| YLABOR   LABOR TO INSTALL PHONE SYSTEM AT 07          NT | - | Net Book Value | - |
| PHONE SYST SBC DATACOMM          NT | - | Net Book Value | - |
| PA SYSTEM STORE INTERNAL PAGING SYSTEM          NT | - | Net Book Value | - |
| PHONE SYST PHONES AND EQUIPMENT  CISCO          NT | - | Net Book Value | - |
| PA SYSTEM  PAGING AND HORN SYSTEM FOR STORE          NT | - | Net Book Value | - |
| PHONE SYST CISCO PHONES/HARDWARE FOR NEW STORE          NT | - | Net Book Value | - |
| PHONE SYST PHONES/HARDWARE FOR PHONE SYSTEM          NT | - | Net Book Value | - |
| PHONE SYST PHONES AND LICENSES  CISCO 7920 PHONES          NT | - | Net Book Value | - |
| PHONE SYST PHONES/LICENSES  CISCO 7920'S          NT | - | Net Book Value | - |
| PHONE SYST INSTALLATION AND WIRING FOR PHONE SYSTEM          NT | - | Net Book Value | - |
| PHONE SYST PHONES/LICENSES  CISCO 7290          NT | - | Net Book Value | - |
| PHONE SYST INSTALLATION AND WIRING FOR PHONE SYSTEM          NT | - | Net Book Value | - |
| PHONE SYST EQUIPMENT FOR LAN PHONE UPGRADE AT CENTRAL          NT | - | Net Book Value | - |
| PA SYSTEM  WIRING FOR PA SYSTEM          NT | - | Net Book Value | - |
| PHONE SYST NEW PHONES/LICENSES  CISCO  7940          NT | - | Net Book Value | - |
| PA SYSTEM  AMPS/SPEAKERS FOR STORE          NT | - | Net Book Value | - |
| PA SYSTEM  PAGING SYSTEM FOR COLUMBUS  GA STORE          NT | - | Net Book Value | - |
| PHONE SYST PHONES/LICENSES  CISCO  7940/7960          NT | - | Net Book Value | - |
| PHONE SYST 7 PHONES  CISCO  7490          NT | - | Net Book Value | - |
| PHONE SYST INSTALLATION AND UPDATE OF PHONE SYSTEM          NT | - | Net Book Value | - |
| PHONE SYST INSTALLATION AND UPDATES TO PHONE SYSTEM          NT | - | Net Book Value | - |
| PHONE SYST PHONES AND ASSOCIATED EQUIPMENT          NT | - | Net Book Value | - |
| ZCOMMROOM  ADDITIONAL PORTS FOR ROUTER          NT | - | Net Book Value | - |
| YLABOR   TO INSTALL VOICE AND DATA SECURITY PAGING SYSTEMS  NT | - | Net Book Value | - |
| PHONE     BLACKBERRY 7920 354222007434378          31651 | - | Net Book Value | - |
| PHONE SYST PHONES AND ASSOCIATED EQUIPMENT CISCO          NT | - | Net Book Value | - |
| PA SYSTEM  EQUIPMENT AND WIRING FOR PA SOUND SYSTEM          NT | - | Net Book Value | - |
| PHONE SYST ON HOLD UNIT OHP 5000          NT | - | Net Book Value | - |
| PHONE     BLACKBERRY CINGULAR 7290 354222006178786     31733 | - | Net Book Value | - |
| ZCOMMROOM  FIBER CORE 9509 CNMHA00CRB          31499 | - | Net Book Value | - |
| ZCOMMROOM  WIRING FOR VOICE AND DATA SYSTEM          NT | - | Net Book Value | - |
| PA SYSTEM  PA VOICE & DATA SYSTEM FOR NEW BG          NT | - | Net Book Value | - |
| PHONE SYST PHONES AND ASSOCIATED EQUIPMENT          NT | - | Net Book Value | - |
| ZCOMMROOM  RACKING & CABLING FOR NEW DATA CENTER          NT | - | Net Book Value | - |
| PHONE SYST PHONE AUTO ATTENDANT STRATEGY IES32          NT | - | Net Book Value | - |
| PHONE     BLACKBERRY 7290 354222006420501          33481 | - | Net Book Value | - |
| PA SYSTEM  VOICE & DATA NETWORK FOR STORE          NT | - | Net Book Value | - |
| PA SYSTEM  PAGING SYSTEM FOR STORE          NT | - | Net Book Value | - |
| PHONE SYST TELEPHONES AND ASSOCIATED PRODUCTS          NT | - | Net Book Value | - |
| PA SYSTEM  STORE PAGING SYSTEM          NT | - | Net Book Value | - |
| PA SYSTEM  VOICE AND DATA SYSTEM FOR SANDHILL          NT | - | Net Book Value | - |
| PHONE SYST PHONES AND ASSOCIATED EQUIPMENT FOR SANDHILL     NT | - | Net Book Value | - |
| PA SYSTEM  VOICE AND DATA SYSTEM WIRING          NT | - | Net Book Value | - |
| PA SYSTEM  PAGING SYSTEM FOR ANDERSON          NT | - | Net Book Value | - |
| PHONE SYST PHONES AND ASSOCIATED EQUIPMENT FOR ANDERSON     NT | - | Net Book Value | - |
| PA SYSTEM  VOICE AND DATA SYSTEM WIRING          NT | - | Net Book Value | - |
| PA SYSTEM  PAGING SYSTEM FOR TAYLOR PARK          NT | - | Net Book Value | - |
| PHONE SYST PHONES AND ASSOCIATED EQUIPMENT FOR TAYLOR PARK   NT | - | Net Book Value | - |
| PHONE SYST UPGRADE CISCO ROUTER MEMORY          NT | - | Net Book Value | - |
| PHONE SYST SYSTEM INSTALL AND TESTING OF PHONE SYSTEM          NT | - | Net Book Value | - |
| PHONE SYST INSTALLED TOSHIBA DK16 AND PHONE SYSTEM          NT | - | Net Book Value | - |
| PHONE SYST UPDATE TO PHONE SYSTEM TAYLORED SYSTEMS          NT | - | Net Book Value | - |
| ZCOMMROOM BRIDGE HP 28674B #US34200323          12228 | - | Net Book Value | - |
| PHONE SYST UPDATE TO PHONE SYSTEM TAYLORED SYSTEMS          NT | - | Net Book Value | - |
| PHONE SYST UPDATE TO PHONE SYSTEM TAYLORED SYSTEMS          NT | - | Net Book Value | - |
| PHONE SYST UPDATE TO PHONE SYSTEM TAYLORED SYSTEMS          NT | - | Net Book Value | - |
| PHONE SYST  UPDATE TO PHONE SYSTEM TAYLORED SYSTEMS          NT | - | Net Book Value | - |
| PHONE SYST  UPDATE TO PHONE SYSTEM TAYLORED SYSTEMS          NT | - | Net Book Value | - |
| PHONE SYST  UPGRADE OF PHONE SYSTEM FOR MUNCIE STORE          NT | - | Net Book Value | - |
| ZCOMMROOM  HUB HP  PROCURVE HUB  J3289A #SG94601827          15519 | - | Net Book Value | - |
| ZCOMMROOM  HUB HP  PROCURVE HUB  J3289A  #SG94601851          15517 | - | Net Book Value | - |
| ZCOMMROOM  HUB HP  PROCURVE HUB  J3289A  #SG94601810          15521 | - | Net Book Value | - |
| ZCOMMROOM CARD HP  JET DIRECT  J3263A  #SG00243707 | - | Net Book Value | - |
| ZCOMMROOM  HUB HP  PROCURVE HUB  J3301A #SG94363369          15512 | - | Net Book Value | - |
| ZCOMMROOM SWITCH HP  PROCURVE J4121A #SG95062706          15513 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN  IT3800LR  #R-47-12704 | - | Net Book Value | - |
| ZCOMMROOM NORTEL CONTIVITY EXTRANET  1500 #SFNP9480966  15964 | - | Net Book Value | - |
| PHONE SYST  ADDITIONAL PHONES FOR FORT WAYNE STORE          NT | - | Net Book Value | - |
| PA SYSTEM  BOGEN PA SYSTEM FOR NEW NORTH STORE          16244 | - | Net Book Value | - |
| PA SYSTEM  BOGEN PA SYSTEM FOR NEW TRAINING CENTER          16245 | - | Net Book Value | - |
| PHONE SYST  ADDITIONS TO PHONE SYSTEM FOR NEW NORTH          NT | - | Net Book Value | - |
| PHONE SYST  UPGRADE TO NORTH STORE PHONE SYSTEM          NT | - | Net Book Value | - |
| PHONE SYST  UPGRADE TO FORT WAYNE STORE PHONE SYSTEM          NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PHN ONHOLD CABOOSE  HSR16 DIGITAL MACHINE #1956411     16842 | - | Net Book Value | - |
| ZCOMMROOM  DTC HP 2345A # | 14944 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800 #T-24-00513 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800 #T-24-00511 | - | Net Book Value | - |
| PHONE SYST  NEW PHONE SYSTEM IN SAWMILL STORE          NT | - | Net Book Value | - |
| PHN ONHOLD PHONE ON HOLD SYSTEM 3106E 1956411     16841 | - | Net Book Value | - |
| PHN ONHOLD PHONE ON HOLD SYSTEM 3106E 1955414     NEEDTG | - | Net Book Value | - |
| PHONE SYST NEW PHONE SYSTEM          NT | - | Net Book Value | - |
| PHONE SYST REPLACEMENT SYSTEM          NT | - | Net Book Value | - |
| PHONE SYST ADDITION TO PHONE SYSTEM          NT | - | Net Book Value | - |
| PHN ONHOLD #1955414 REVERSE SYS#19143 DUPL ENTRY          NT | - | Net Book Value | - |
| PA SYSTEM  PAGING SYSTEM          NT | - | Net Book Value | - |
| PHN ONHOLD DIGITAL MACHINE HSR/6 #1962475     NEEDTG | - | Net Book Value | - |
| PA SYSTEM  FOR TRAINING CENTER: AMP  SPKR  WIRING          NT | - | Net Book Value | - |
| ZCOMMROOM  HUB  SMARTUPS 700 2U RM PROCURVE 12M ETH 12     NT | - | Net Book Value | - |
| PHN ONHOLD HSR/6 DIGITAL MACHINE          NT | - | Net Book Value | - |
| PHONE SYST NEW STORE PHONE SYSTEM SET-UP          NT | - | Net Book Value | - |
| TRAIN CNTR EQUIPMENT FOR BROADCAST STUDIO          NT | - | Net Book Value | - |
| PHN ONHOLD DIGITALPHONE HSR/6 #1976667     21916 | - | Net Book Value | - |
| PHONE SYST          NT | - | Net Book Value | - |
| PHN ONHOLD ABL3106E #1967457     18186 | - | Net Book Value | - |
| PHONE SYST UPGRADE/REPLACEMENT          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| PHONE SYST DIGITAL PHONE DISPLAY 23 1/2 X 42          NT | - | Net Book Value | - |
| TRAIN CENTER          NT | - | Net Book Value | - |
| ZCOMMROOM  UPS LIEBERT 1500VA #0032500214AF051     17714 | - | Net Book Value | - |
| YLABOR    INSTALLPHONESYSTEM          NT | - | Net Book Value | - |
| PHONE SYST PHONE SYSTEM EQUIP/MATERIALS          NT | - | Net Book Value | - |
| PHONE SYST PHONES CABLING  INSTALLATION          NT | - | Net Book Value | - |
| ZCOMMROOM  DTC48 HP #2940A05883     18294 | - | Net Book Value | - |
| YLABOR    INSTALL PHONE SYSTEM          NT | - | Net Book Value | - |
| PHN ONHOLD DIGITAL HSR/6 #1982021          NT | - | Net Book Value | - |
| PHN ONHOLD HSR/6 DIGITAL MACHINE          NT | - | Net Book Value | - |
| PHN ONHOLD CONNECTONE HSR/6 #1977681     21026 | - | Net Book Value | - |
| FAX MACH  CANON C755          NEEDTG | - | Net Book Value | - |
| PHN ONHOLD DIGITAL HSR/6          NEEDTG | - | Net Book Value | - |
| PHN ONHOLD DIGITAL HSR/6          NT | - | Net Book Value | - |
| ZCOMMROOM  UNIV POWER SURGE LIEBERT 1500VA #0118600072A  18631 | - | Net Book Value | - |
| PHONE SYST          NT | - | Net Book Value | - |
| ZCOMMROOM  HUB POWER CONNECT 2024 #CN07H9692829821U426     18733 | - | Net Book Value | - |
| ZCOMMROOM  HUB POWER CONNECT 2024 #CN07H9692829821U0427   18734 | - | Net Book Value | - |
| ZCOMMROOM  HUB POWER CONNECT 2024 #CN07H9692829821U0430   18737 | - | Net Book Value | - |
| PHONE SYST  FW REMODEL          NT | - | Net Book Value | - |
| ZUPS      BATT BACKUP SMART 1400RM 226555          NT | - | Net Book Value | - |
| PHONE SYST  LUCENT ACS 5  HI LINE          NT | - | Net Book Value | - |
| PA SYSTEM          NT | - | Net Book Value | - |
| ZCOMMROOM   84H X 6 W  RACK FOR COMMROOM          NT | - | Net Book Value | - |
| ZCOMMROOM HUB ASANTE 1012 94402EFF #3360054          NEEDTG | - | Net Book Value | - |
| PA SYSTEM  CABLING PAGING SPEAKERS  TAYLORED SYSTEMS          NT | - | Net Book Value | - |
| PA SYSTEM  CONTROL POWERSUPPLY SPEAKERS          NT | - | Net Book Value | - |
| YLABOR    CABLING  TAYLORED SYSTEMS          NT | - | Net Book Value | - |
| ZCOMMROOM  RACKS          21678 | - | Net Book Value | - |
| PHONE SYST  CABLING          NT | - | Net Book Value | - |
| PA SYSTEM  HORN V1030C (6)          NT | - | Net Book Value | - |
| PHONE SYST HI LINE          NT | - | Net Book Value | - |
| YCONSULTING FOR PEOPLESOFT INRANGE FOR HR          NT | - | Net Book Value | - |
| ZCOMMROOM  3 COM AP6000 HXH21C162AEE7 CDW     24518 | - | Net Book Value | - |
| ZCOMMROOM  3 COM AP6000 HXH21C162AE97 CDW     01 | - | Net Book Value | - |
| ZCOMMROOM  3 COM AP6000 HXH21C162AEAD CDW     01 | - | Net Book Value | - |
| PHONE SYST FOR STORE #75 CABLES RACKS          NT | - | Net Book Value | - |
| ZUPS      BATT BACKUP SMART 1400RM          NT | - | Net Book Value | - |
| PHONE SYST TOSHIBA          NT | - | Net Book Value | - |
| PHONE SYST FOR STORE #48 CABLES RACKS          NT | - | Net Book Value | - |
| ZCOMMROOM   POWERCONNECT 3024 BTDHS11          020726 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZCOMMROOM  HP 2345A  TRIAD                    NT | - | Net Book Value | - |
| ZCOMMROOM  HP 2345A  TRIAD                    NT | - | Net Book Value | - |
| ZCOMMROOM  HP 2345A  TRIAD                    NT | - | Net Book Value | - |
| ZCOMMROOM  HP 2345A  TRIAD                    NT | - | Net Book Value | - |
| ZCOMMROOM  HP 2345A  TRIAD                    NT | - | Net Book Value | - |
| ZCOMMROOM  HP 2345A  TRIAD                    NT | - | Net Book Value | - |
| ZCOMMROOM  HP 2345A  TRIAD                    NT | - | Net Book Value | - |
| ZCOMMROOM  HP 2345A 2940A07075  TRIAD          20176 | - | Net Book Value | - |
| ZCOMMROOM  HP 2345A 2940A12191  TRIAD          20717 | - | Net Book Value | - |
| PHONE SYST  FOR STORE # 17              NT | - | Net Book Value | - |
| ZCOMMROOM   POWERCONNECT 3024              NT | - | Net Book Value | - |
| ZCOMMROOM   POWERCONNECT 3024 0030ABIE2CEE         020901 | - | Net Book Value | - |
| PHONE SYST CABLING  TAYLORED SYSTEMS            NT | - | Net Book Value | - |
| YLABOR     PHONE SYST FOR CALL CENTER  DATA PROCESSING       NT | - | Net Book Value | - |
| PHONE SYST  CABLING                 NT | - | Net Book Value | - |
| PA SYSTEM  ELIMINATOR DIGITAL FEEDBACK         NEEDTG | - | Net Book Value | - |
| PHONE SYST TOSHIBA  FOR STORE #48          NT | - | Net Book Value | - |
| YLABOR    CLAWSON COMMUN                NT | - | Net Book Value | - |
| ZCOMMROOM   CABLING FOR WAREHOUSE  CLAWSON COMMUN        NT | - | Net Book Value | - |
| PHONE SYST FOR CENTRAL  SPAN LINK           NT | - | Net Book Value | - |
| PHONE SYST FOR CALL CENTER  TOTAL TEC          NT | - | Net Book Value | - |
| PHONE SYST ELIMINATOR PHONES CABLING          NEEDTG | - | Net Book Value | - |
| PHONE SYST CISCO  FOR CENTRAL  DATA PROCESSING        NT | - | Net Book Value | - |
| PHONE SYST CISCO  FOR #79  DATA PROCESSING         NT | - | Net Book Value | - |
| PHONE SYST SPAN LINK  USE TAX            NT | - | Net Book Value | - |
| YLICENSE  FOR SOFTWARE  DELL             NT | - | Net Book Value | - |
| YLABOR     NEW PHONE SYSTEM AT CENTRAL  DATA PROCESSING     NT | - | Net Book Value | - |
| PHONE SYST IP TELEPHONES  DATA PROCESSING         NT | - | Net Book Value | - |
| PHONE SYST CABLING FOR CALL CENTER           NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| ZCOMMROOM  RF ANTENNA FOR NETWORK  ROMANOFF TECH         NT | - | Net Book Value | - |
| PHONE SYST MEMORY 16MB FLASH 32MB DRAM | - | Net Book Value | - |
| ZUPS     TRIPP LITE 1500 9141AF05M448800044          23173 | - | Net Book Value | - |
| PHONE SYST TOSHIBA CHSUB112A 17554           NT | - | Net Book Value | - |
| ZUPS     SMART1500RM               NT | - | Net Book Value | - |
| PHONE SYST CABLING               NT | - | Net Book Value | - |
| PHONE SYST                   NT | - | Net Book Value | - |
| YLABOR     INSTALL PHONE SYSTEM  LMI ELECTRIC         N | - | Net Book Value | - |
| PA SYSTEM  ELIMINATOR  DIGITAL FEEDBACK           NT | - | Net Book Value | - |
| ZBACKUP   SMART450RT  ANIXTER           NT | - | Net Book Value | - |
| ZBACKUP   SMART450RT  ANIXTER           NT | - | Net Book Value | - |
| PHONE SYST PHONE SYSTEM  TOSHIBA          23211 | - | Net Book Value | - |
| YLABOR     INSTALL PHONE SYSTEM  LMI ELECTRIC | - | Net Book Value | - |
| ZBACKUP    BACKUP POWER SYSTEM             NT | - | Net Book Value | - |
| YLABOR     INSTALL PHONE SYSTEM  LMI ELECTRIC | - | Net Book Value | - |
| PHONE SYST TOSHIBA PHONE SYSTEM           23213 | - | Net Book Value | - |
| ZBACKUP    BACKUP POWER SYSTEM             NT | - | Net Book Value | - |
| ZBACKUP   BACKUP SYSTEM  SMART 1500RM  ANIXTER       23214 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZBACKUP   BACKUP SYSTEM  ANIXTER                    NT | - | Net Book Value | - |
| YLABOR       FOR PHONE SYSTEM  LMI ELECTRIC | - | Net Book Value | - |
| PHONE SYST TOSHIBA PHONE SYSTEM               23217 | - | Net Book Value | - |
| ZCOMMROOM  DTC HP 2345A DTC48 #            NEEDTG | - | Net Book Value | - |
| ZCOMMROOM  DTC HP 2345A DTC48 #            NEEDTG | - | Net Book Value | - |
| ZCOMMROOM  DTC HP 2345A DTC48 #            NEEDTG | - | Net Book Value | - |
| ZCOMMROOM  DTC HP 2345A DTC48 #            NEEDTG | - | Net Book Value | - |
| ZCOMMROOM  DTC HP 2345A DTC48 #            NEEDTG | - | Net Book Value | - |
| ZBACKUP    SMART 1500RM BACKUP SYSTEM  ANIXTER        NT | - | Net Book Value | - |
| ZBACKUP    SMART 1500RM BACKUP SYSTEM  ANIXTER        NT | - | Net Book Value | - |
| ZBACKUP    SMART 1500RM BACKUP SYSTEM  ANIXTER        NT | - | Net Book Value | - |
| ZBACKUP    SMART 1500RM BACKUP SYSTEM  ANIXTER        NT | - | Net Book Value | - |
| ZBACKUP    SMART 1500RM BACKUP SYSTEM  ANIXTER        NT | - | Net Book Value | - |
| ZBACKUP    SMART 1500RM BACKUP SYSTEM  ANIXTER        NT | - | Net Book Value | - |
| ZBACKUP    SMART 1500RM BACKUP SYSTEM  ANIXTER        NT | - | Net Book Value | - |
| ZBACKUP    SMART 1500RM BACKUP SYSTEM  ANIXTER        NT | - | Net Book Value | - |
| ZBACKUP    SMART 1500RM BACKUP SYSTEM  ANIXTER        NT | - | Net Book Value | - |
| ZBACKUP    SMART 1500RM BACKUP SYSTEM  ANIXTER        NT | - | Net Book Value | - |
| PHONE       CISCO  7940G                     NT | - | Net Book Value | - |
| PHONE       CISCO  7940G                     NT | - | Net Book Value | - |
| PHONE       CISCO  7940G                     NT | - | Net Book Value | - |
| PHONE       CISCO  7940G                     NT | - | Net Book Value | - |
| PHONE       CISCO  7940G                     NT | - | Net Book Value | - |
| PHONE       CISCO  7940G                     NT | - | Net Book Value | - |
| PHONE       CISCO  7940G                     NT | - | Net Book Value | - |
| PHONE       CISCO  7940G                     NT | - | Net Book Value | - |
| METER     SATELLITE SIGNAL METER SAT9520         31312 | - | Net Book Value | - |
| YLABOR     TO INSTALL VOICE DATA CABLING SECURITY PAGING      NT | - | Net Book Value | - |
| PHONE SYST PHONES AND ASSOCIATED EQUIP CISCO          NT | - | Net Book Value | - |
| PA SYSTEM  PAGING SYSTEM FOR CONCORD STORE          NT | - | Net Book Value | - |
| PHONE SYST PHONES AND RELATED EQUIPMENT CISCO          NT | - | Net Book Value | - |
| YLABOR     INSTALLATION OF VOICE DATA SECURITY          NT | - | Net Book Value | - |
| PA SYSTEM  VOICE AND DATA SYSTEM FOR 49          NT | - | Net Book Value | - |
| PHONE SYST PHONES AND RELATED EQUIPMENT CISCO          NT | - | Net Book Value | - |
| PHONE     BLACKBERRY 7920 354222007434394         31652 | - | Net Book Value | - |
| PHONE     BLACKBERRY 7920 354222007434618         31653 | - | Net Book Value | - |
| PHONE     BLACKBERRY 7920 354222007434600         31654 | - | Net Book Value | - |
| PHONE     BLACKBERRY 7920 354222007434428         31655 | - | Net Book Value | - |
| PHONE     BLACKBERRY 7920 354222007405600         31656 | - | Net Book Value | - |
| PHONE SYST ON HOLD UNIT OHP 5000             NT | - | Net Book Value | - |
| PHONE SYST ON HOLD UNIT OHP 5000             NT | - | Net Book Value | - |
| PHONE SYST ON HOLD UNIT OHP 5000             NT | - | Net Book Value | - |
| PHONE     BLACKBERRY CINGULAR 7290 354222006178166         31734 | - | Net Book Value | - |
| PA SYSTEM  INSTALL OF VOICE & DATA SYSTEM          NT | - | Net Book Value | - |
| PA SYSTEM   VOICE & DATA SYSTEM             NT | - | Net Book Value | - |
| YLABOR    INSTALL VOICE & DATA SYSTEM          NT | - | Net Book Value | - |
| YLABOR    INSTALL VOICE & DATA SYSTEM          NT | - | Net Book Value | - |
| PHONE SYST  PHONE SYSTEM,SBC               NT | - | Net Book Value | - |
| YLABOR    LABOR TO INSTALL PHONE,DATA SYST,TAYLORED SYST    NT | - | Net Book Value | - |
| PA SYSTEM   VOICE&DATA SYSTEM,ANIXTER          NT | - | Net Book Value | - |
| PHONE SYST  PHONE SYSTEM,SBC               NT | - | Net Book Value | - |
| PHONE SYST  PHONE SYSTEM,SBC               NT | - | Net Book Value | - |
| PHONE SYST  PHONE SYSTEM,SBC               NT | - | Net Book Value | - |
| PHONE SYS   PAGING SYSTEM, COMPULINK            NT | - | Net Book Value | - |
| PHONE   PHONE SYSTEM FOR TAYLOR PARK            NT | - | Net Book Value | - |
| PA SYSTEM  VOICE & DATA SYSTEM | - | Net Book Value | - |
| PHONE  WIRING FOR PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE  ADDL WIRING FOR PHONE, COMPULINK | - | Net Book Value | - |
| PHONE   CISCO 7920 WIRELESS | - | Net Book Value | - |
| PA SYSTEM  VOICE & DATA CABLING | - | Net Book Value | - |
| PHONES   5 CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE   CISCO PHONE CP-7960G | - | Net Book Value | - |
| PHONE   CISCO PHONE CP-7960G | - | Net Book Value | - |
| METER  CATV SIGNAL LEVEL METER | - | Net Book Value | - |
| ZBACKUP   SMART1500RM | - | Net Book Value | - |
| PHONE  WIRELESS W/ ACCESSORIES | - | Net Book Value | - |
| PA SYSTEM  BACKGROUND MUSIC | - | Net Book Value | - |
| PA SYSTEM  BACKGROUND MUSIC | - | Net Book Value | - |
| PHONE SYSTEM  SBC SYSTEM | - | Net Book Value | - |
| PHONE SYSTEM   AND ASSOC EQUIPMENT | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONE SYSTEM  RACK EQUIPMENT | - | Net Book Value | - |
| PA SYSTEM  VOICE & DATA CABLING | - | Net Book Value | - |
| PHONE SYSTEM   AND ASSOC EQUIP | - | Net Book Value | - |
| PHONE SYSTEM | - | Net Book Value | - |
| PA SYSTEM  VOICE & DATA CABLING | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONE SYSTEM  RACK EQUIPMENT | - | Net Book Value | - |
| YLABOR  INSTALLATION DATA& VOICE, PA SYSTEM, SECURITY | - | Net Book Value | - |
| METER | - | Net Book Value | - |
| YLABOR  INSTALLATION DATA & VOICE, PA SYSTEM, SECURITY | - | Net Book Value | - |
| ZCOMMROOM  VPN BOX | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZCOMMROOM  SATELLITE DC BLOCKER | - | Net Book Value | - |
| PHONE SYSTEM  ADD'L CABLING | - | Net Book Value | - |
| PHONE SYSTEM  CISCO PHONES | - | Net Book Value | - |
| PHONE SYSTEM  DATA EQUIP | - | Net Book Value | - |
| PHONE SYSTEM   VOICE & DATA CABLING | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PA SYSTEM  VOICE & DATA CABLING | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONE SYSTEM  DATA EQUIP | - | Net Book Value | - |
| PA SYSTEM  VOICE & DATA CABLING | - | Net Book Value | - |
| PHONE SYSTEM  RACK EQUIPMENT | - | Net Book Value | - |
| PHONE  CABLES FOR ADD'L LOCATIONS | - | Net Book Value | - |
| PHONE SYSTEM   (14) CISCO PHONES | - | Net Book Value | - |
| ZCOMMUNROOM  TAX ON ASSET # 32365 | - | Net Book Value | - |
| ZCOMMUNROOM  TAX ON ASSET # 32366 | - | Net Book Value | - |
| PA SYSTEM   PART OF ASSET # | - | Net Book Value | - |
| PHONE CISCO 7920 | - | Net Book Value | - |
| PHONE SYSTEM DATA EQUIP BOX | - | Net Book Value | - |
| ZMAINFRAME  ORACLE SERVERS | - | Net Book Value | - |
| PA SYSTEM  CABLING | - | Net Book Value | - |
| PA SYSTEM  PAGING | - | Net Book Value | - |
| PHONE SYSTEM  RACK EQUIPMENT | - | Net Book Value | - |
| PHONE SYSTEM  DATA EQUIPMENT | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONE SYS  VOICE & DATA | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| PHONE SYSTEM CISCO PHONES | - | Net Book Value | - |
| PHONE SYS   PROCESSOR | - | Net Book Value | - |
| PHONE SYS  CISCO PHONES | - | Net Book Value | - |
| PHONE SYS DATA EQUIPMENT | - | Net Book Value | - |
| PHONE SYSTEM  CISCO PHONES (2) | - | Net Book Value | - |
| PHONE SYS  RACK EQUIPMENT | - | Net Book Value | - |
| PHONE SYSTEM  DATA EQUIPMENT | - | Net Book Value | - |
| PHONE SYS  WIRING | - | Net Book Value | - |
| PHONE SYS RACK MOUNTING | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONE SYS | - | Net Book Value | - |
| PHONE SYS CISCO PHONES | - | Net Book Value | - |
| PA SYSTEM, VOICE & DATA CABLING | - | Net Book Value | - |
| PHONE SYS  CISCO PHONES | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONE SYS DATA EQUIP | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONE SYSTEM VOICE & DATA | - | Net Book Value | - |
| PHONE SYSTEM RACK EQUIPMENT | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONE SYSTEM VOICE & DATA | - | Net Book Value | - |
| PHONE SYSTEM VOICE & DATA | - | Net Book Value | - |
| PHONE SYSTEM DATA EQUIPMENT | - | Net Book Value | - |
| PHONE SYSTEM VOICE & DATA | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONES CISCO | - | Net Book Value | - |
| PHONE SYS VOICE & DATA CABLING | - | Net Book Value | - |
| PHONE SYS  VOICE & DATA CABLING | - | Net Book Value | - |
| PHONE SYS WIRELESS | - | Net Book Value | - |
| PHONE SYS CICSO PHONES | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| PHONE SYS VOICE & DATA WIRING, PA SYSTEM WIRING | - | Net Book Value | - |
| PHONE SYS VOICE & DATA  ADD TO ASSET #33041 | - | Net Book Value | - |
| PHONE SYS VOICE & DATA ADD TO ASSET # 32903 | - | Net Book Value | - |
| PHONE SYS CISCO PHONES | - | Net Book Value | - |
| PHONE SYSTEM WIRING FREIGHT ON ASSET # 32853 | - | Net Book Value | - |
| PHONE SYS CISCO PHONES | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONE SYS RACK EQUIPMENT | - | Net Book Value | - |
| PHONE SYS DATA EQUIP | - | Net Book Value | - |
| PHONE SYS CISCO PHONES | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO HEADSETS WIRELESS | - | Net Book Value | - |
| PHONE SYS CISCO PHONES | - | Net Book Value | - |
| PHONE SYS DATA & VOICE | - | Net Book Value | - |
| PA SYSTEM  VALCOM SPEAKERS | - | Net Book Value | - |
| PHONE SYS DATA EQUIP | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| ZMONITOR FLAT DISPLAY | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONE SYSTEM CABLING | - | Net Book Value | - |
| PHONE SYS CABLE INFRASTURE DATA EQUIP | - | Net Book Value | - |
| PHONE SYSTEM CISCO PHONES | - | Net Book Value | - |
| PHONE CISCO PHONE | - | Net Book Value | - |
| PHONE CISCO | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO PHONES | - | Net Book Value | - |
| PHONE DATA EQUIP | - | Net Book Value | - |
| PHONE DATA EQUIP | - | Net Book Value | - |
| PHONE DATA EQUIP | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS WIRELESS HEADSET (2) | - | Net Book Value | - |
| PHONE SYSTEM | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONE SYS VOICE | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONE DATA EQUIP | - | Net Book Value | - |
| PHONE DATA EQUIP | - | Net Book Value | - |
| PHONE DATA EQUIP | - | Net Book Value | - |
| PHONE DATA EQUIP | - | Net Book Value | - |
| PHONE DATA EQUIP | - | Net Book Value | - |
| PHONE DATA EQUIP | - | Net Book Value | - |
| PHONE DATA EQUIP | - | Net Book Value | - |
| PHONE DATA EQUIP | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONE SYS  REMOTE ACCESS SWITCH | - | Net Book Value | - |
| PHONE SYS  REMOTE SWITCHES | - | Net Book Value | - |
| PHONE EQUIP | - | Net Book Value | - |
| PHONE EQUIP | - | Net Book Value | - |
| PHONE EQUIP | - | Net Book Value | - |
| PHONE EQUIP | - | Net Book Value | - |
| PHONE EQUIP | - | Net Book Value | - |
| PHONE EQUIP | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONE SYSTEM | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONE SYSTEM | - | Net Book Value | - |
| PHONE DATA & VOICE | - | Net Book Value | - |
| DATA INFRASTRUCTURE | - | Net Book Value | - |
| PHONE SYS | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PA SYSTEM  PART OF ASSET 34222 | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PA SYSTEM | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| YCONSULTING INFRASTRUCTURE PHONE UPGRADE | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYSTEM | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE SYSTEM CISCO FOR BOARDROOM | - | Net Book Value | - |
| PHONE DATA CABLING | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| PHONE SYS VOICE & DATA & PA SYSTEM | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| PHONE SYS VOICE & DATA & PA SYSTEM | - | Net Book Value | - |
| PHONE SYS VOICE & DATA & PA SYSTEM | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| PHONE SYSTEM CICSO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO SWITCHES | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE LABOR VOICE & DATA | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE LABOR VOICE & DATA | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE LABOR VOICE & DATA | - | Net Book Value | - |
| PHONE LABOR VOICE & DATA | - | Net Book Value | - |
| PHONE LABOR VOICE & DATA | - | Net Book Value | - |
| PHONE LABOR VOICE & DATA | - | Net Book Value | - |
| PHONE LABOR VOICE & DATA | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE LABOR VOICE & DATA | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA  ATM CARD | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| PHONE SYS VOICE & DATA LABOR | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| VOICE & DATA LABOR | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| VOICE & DATA | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| VOICE & DATA LABOR | - | Net Book Value | - |
| VOICE & DATA LABOR | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| FIRE ALARM LABOR | - | Net Book Value | - |
| VOICE & DATA LABOR | - | Net Book Value | - |
| PHONE SYSTEM UPGRADE | - | Net Book Value | - |
| VOICE & DATA LABOR | - | Net Book Value | - |
| VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYSTEM UPGRADE | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PHONE VOICE & DATA LABOR | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO PHONE UPGRADES | - | Net Book Value | - |
| VOICE & DATA LABOR | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| PHONE SYS VOICE & DATA LABOR | - | Net Book Value | - |
| PHONE SYS | - | Net Book Value | - |
| PHONE SYS UPGRADES | - | Net Book Value | - |
| PHONE SYS EQUIP | - | Net Book Value | - |
| PHONE EQUIP CISCO | - | Net Book Value | - |
| PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SYS VOICE & DATA LABOR | - | Net Book Value | - |
| PHONE SYS VOICE & DATA | - | Net Book Value | - |
| PHONE SYS | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE VOICE & DATA | - | Net Book Value | - |
| PHONE SY UPGRADE | - | Net Book Value | - |
| PHONE SY UPGRADE | - | Net Book Value | - |
| PHONE SYS UPGRADE | - | Net Book Value | - |
| PHONE SYS UPGRADE | - | Net Book Value | - |
| PHONE SYS UPGRADE | - | Net Book Value | - |
| PHONE SYS UPGRADE | - | Net Book Value | - |
| PHONE SYS UPGRADE | - | Net Book Value | - |
| PHONE SYS UPGRADE | - | Net Book Value | - |
| PHONE SYS UPGRADE | - | Net Book Value | - |
| PHONE SYS UPGRADE | - | Net Book Value | - |
| PHONE SYS UPGRADE | - | Net Book Value | - |
| PHONE SYS UPGRADE | - | Net Book Value | - |
| PHONE SYS | - | Net Book Value | - |
| PHONE SYS | - | Net Book Value | - |
| PHONE SYS | - | Net Book Value | - |
| PHONE SYS | - | Net Book Value | - |
| PHONE SYSTEM EQUIP | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA LABOR | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE VOICE AND DATA LABOR | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA LABOR | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA LABOR | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA LABOR | - | Net Book Value | - |
| PHONE SYS CISCO | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA LABOR | - | Net Book Value | - |
| PHONE VOICE AND DATA LABOR | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE SYSTEM LABOR | - | Net Book Value | - |
| PHONE VOICE AND DATA LABOR | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA LABOR | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE VOICE AND DATA INSTALL | - | Net Book Value | - |
| PHONE VOICE AND DATA | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| CISCO PHONE | - | Net Book Value | - |
| CISCO PHONE | - | Net Book Value | - |
| CISCO PHONE | - | Net Book Value | - |
| CISCO PHONE | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CISCO PHONE | - | Net Book Value | - |
| CISCO PHONE | - | Net Book Value | - |
| CISCO PHONE | - | Net Book Value | - |
| CISCO PHONE | - | Net Book Value | - |
| CISCO PHONE | - | Net Book Value | - |
| PHONE VOICE AND DATA LABOR | - | Net Book Value | - |
| PHONE VOICE AND DATA LABOR | - | Net Book Value | - |
| PHONE VOICE AND DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PAGING CONTROLLERS FOR CISCO UPGRADES | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE VOICE DATA INSTALL | - | Net Book Value | - |
| PHONE VOICE DATA INSTALL | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA INSTALL | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| PHONE SYSTEM CISCO | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONE LABOR | - | Net Book Value | - |
| PHONE VOICE DATA INSTALL | - | Net Book Value | - |
| PHONE VOICE DATA | 135.70 | Net Book Value | 135.70 |
| CISCO PHONE SYSTEM | 303.61 | Net Book Value | 303.61 |
| PHONE VOICE DATA LABOR | 137.07 | Net Book Value | 137.07 |
| PHONE VOICE DATA | 127.26 | Net Book Value | 127.26 |
| CISCO PHONE SYSTEM | 303.61 | Net Book Value | 303.61 |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA | 139.88 | Net Book Value | 139.88 |
| CISCO PHONE SYSTEM | 303.61 | Net Book Value | 303.61 |
| PHONE VOICE DATA LABOR | 127.75 | Net Book Value | 127.75 |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 5.38 | Net Book Value | 5.38 |
| PHONE VOICE DATA | 3.32 | Net Book Value | 3.32 |
| CISCO GEAR FOR NORHT STORE | 100.50 | Net Book Value | 100.50 |
| PHONE VOICE DATA LABOR | 23.62 | Net Book Value | 23.62 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA | 133.20 | Net Book Value | 133.20 |
| CISCO PHONE SYSTEM | 303.61 | Net Book Value | 303.61 |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | 275.74 | Net Book Value | 275.74 |
| PHONE VOICE DATA LABOR | 86.74 | Net Book Value | 86.74 |
| CISCO PHONE SYSTEM | 607.29 | Net Book Value | 607.29 |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | 370.85 | Net Book Value | 370.85 |
| PHONE VOICE DATA LABOR | 566.83 | Net Book Value | 566.83 |
| CISCO PHONE SYSTEM | 607.29 | Net Book Value | 607.29 |
| PHONE VOICE DATA | 279.67 | Net Book Value | 279.67 |
| PHONE VOICE DATA LABOR | 569.89 | Net Book Value | 569.89 |
| CISCO PHONE SYSTEM | 607.29 | Net Book Value | 607.29 |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | 247.65 | Net Book Value | 247.65 |
| CISCO PHONE SYSTEM | 607.29 | Net Book Value | 607.29 |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | 284.33 | Net Book Value | 284.33 |
| PHONE VOICE DATA LABOR | 175.54 | Net Book Value | 175.54 |
| CISCO PHONE SYSTEM | 607.28 | Net Book Value | 607.28 |
| PHONE VOICE DATA | 266.40 | Net Book Value | 266.40 |
| PHONE VOICE DATA LABOR | 464.99 | Net Book Value | 464.99 |
| CISCO PHONE SYSTEM | 607.28 | Net Book Value | 607.28 |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | 5.82 | Net Book Value | 5.82 |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 350.73 | Net Book Value | 350.73 |
| PHONE VOICE DATA LABOR | 71.02 | Net Book Value | 71.02 |
| PHONE VOICE DATA | 6.47 | Net Book Value | 6.47 |
| PHONE VOICE DATA LABOR | 365.43 | Net Book Value | 365.43 |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 85.08 | Net Book Value | 85.08 |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 441.19 | Net Book Value | 441.19 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 107.12 | Net Book Value | 107.12 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE UPGRADE SYSTEM | 5,668.58 | Net Book Value | 5,668.58 |
| CISCO PHONE SYSTEM | 110.63 | Net Book Value | 110.63 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 110.62 | Net Book Value | 110.62 |
| CISCO PHONE SYSTEM | 110.62 | Net Book Value | 110.62 |
| CISCO PHONE SYSTEM | 110.62 | Net Book Value | 110.62 |
| CISCO PHONE SYSTEM | 110.62 | Net Book Value | 110.62 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 110.62 | Net Book Value | 110.62 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 110.62 | Net Book Value | 110.62 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 110.62 | Net Book Value | 110.62 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CISCO PHONE SYSTEM | 110.62 | Net Book Value | 110.62 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 110.62 | Net Book Value | 110.62 |
| CISCO PHONE SYSTEM | 110.62 | Net Book Value | 110.62 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 110.62 | Net Book Value | 110.62 |
| CISCO PHONE SYSTEM | 110.62 | Net Book Value | 110.62 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA | 232.38 | Net Book Value | 232.38 |
| PHONE VOICE DATA | 51.34 | Net Book Value | 51.34 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE | - | Net Book Value | - |
| PHONE | - | Net Book Value | - |
| PHONE | 144.31 | Net Book Value | 144.31 |
| PHONE | - | Net Book Value | - |
| PHONE | 28.40 | Net Book Value | 28.40 |
| PHONE | 28.40 | Net Book Value | 28.40 |
| PHONE | - | Net Book Value | - |
| PHONE | - | Net Book Value | - |
| PHONE | 554.78 | Net Book Value | 554.78 |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | 691.87 | Net Book Value | 691.87 |
| PHONE VOICE DATA LABOR | 267.84 | Net Book Value | 267.84 |
| CISCO PHONE SYSTEM | 1,702.32 | Net Book Value | 1,702.32 |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | 691.87 | Net Book Value | 691.87 |
| CISCO PHONE SYSTEM | 1,702.32 | Net Book Value | 1,702.32 |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | 29.60 | Net Book Value | 29.60 |
| CISCO PHONE SYSTEM | 1,702.32 | Net Book Value | 1,702.32 |
| PHONE VOICE DATA | 807.10 | Net Book Value | 807.10 |
| PHONE VOICE DATA LABOR | 267.84 | Net Book Value | 267.84 |
| CISCO PHONE SYSTEM | 1,702.32 | Net Book Value | 1,702.32 |
| PHONE VOICE DATA | 90.41 | Net Book Value | 90.41 |
| PHONE VOICE DATA LABOR | 36.36 | Net Book Value | 36.36 |
| CISCO PHONE SYSTEM | 231.11 | Net Book Value | 231.11 |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA | 868.56 | Net Book Value | 868.56 |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONES | - | Net Book Value | - |
| PHONE VOICE DATA | 50.13 | Net Book Value | 50.13 |
| PHONE VOICE DATA LABOR | 522.50 | Net Book Value | 522.50 |
| PHONE VOICE DATA LABOR | 964.29 | Net Book Value | 964.29 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA  LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 1,062.89 | Net Book Value | 1,062.89 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 1,401.66 | Net Book Value | 1,401.66 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA | 801.70 | Net Book Value | 801.70 |
| PHONE VOICE DATA LABOR | 1,412.89 | Net Book Value | 1,412.89 |
| PHONE VOICE DATA LABOR | 1,062.89 | Net Book Value | 1,062.89 |
| PHONE VOICE DATA LABOR | 145.01 | Net Book Value | 145.01 |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA | 236.71 | Net Book Value | 236.71 |
| PHONE VOICE DATA | 398.90 | Net Book Value | 398.90 |
| PHONE VOICE DATA | 1,076.81 | Net Book Value | 1,076.81 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PHONE VOICE DATA | 957.36 | Net Book Value | 957.36 |
| CISCO PHONE SYSTEM | - | Net Book Value | |
| PHONE VOICE DATA | 71.95 | Net Book Value | 71.95 |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LISLE DATA CENTER | 4,130.51 | Net Book Value | 4,130.51 |
| PHONE SWITCHES | 225.79 | Net Book Value | 225.79 |
| PHONE SWITCHES | 284.57 | Net Book Value | 284.57 |
| PHONE SWITCHES | 230.06 | Net Book Value | 230.06 |
| PHONE SWITCHES | 284.14 | Net Book Value | 284.14 |
| PHONE SWITCHES | - | Net Book Value | - |
| PHONE SWITCHES | 284.14 | Net Book Value | 284.14 |
| PHONE SWITCHES | 284.14 | Net Book Value | 284.14 |
| PHONE SWITCHES | 280.81 | Net Book Value | 280.81 |
| PHONE SWITCHES | 280.81 | Net Book Value | 280.81 |
| PHONE SWITCHES | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE SWITCHES | 293.51 | Net Book Value | 293.51 |
| PHONE SWITCHES | - | Net Book Value | - |
| PHONE SWITCHES | - | Net Book Value | - |
| CATALYST 3560 24 10/100 PoE + 2 SFP STANDARD IMAGE | 284.57 | Net Book Value | 284.57 |
| PHONE SWITCHES | - | Net Book Value | - |
| PHONE SWITCHES | - | Net Book Value | - |
| PHONE SWITCHES | 293.51 | Net Book Value | 293.51 |
| PHONE SWITCHES | 285.18 | Net Book Value | 285.18 |
| PHONE SWITCHES | 284.57 | Net Book Value | 284.57 |
| PHONE SWITCHES | - | Net Book Value | - |
| PHONE SWITCHES | 284.57 | Net Book Value | 284.57 |
| PHONE SWITCHES | - | Net Book Value | - |
| PHONE SWITCHES | 284.57 | Net Book Value | 284.57 |
| PHONE SWITCHES | - | Net Book Value | - |
| PHONE SWITCHES | 293.50 | Net Book Value | 293.50 |
| PHONE SWITCHES | 291.11 | Net Book Value | 291.11 |
| PHONE SWITCHES | 291.11 | Net Book Value | 291.11 |
| PHONE SWITCHES | - | Net Book Value | - |
| PHONE SWITCHES | - | Net Book Value | - |
| PHONE SWITCHES | 284.57 | Net Book Value | 284.57 |
| PHONE SWITCHES | 280.81 | Net Book Value | 280.81 |
| PHONE SWITCHES | - | Net Book Value | - |
| PHONE SWITCHES | 284.14 | Net Book Value | 284.14 |
| PHONE SWITCHES | 291.11 | Net Book Value | 291.11 |
| PHONE SWITCHES | 284.14 | Net Book Value | 284.14 |
| PHONE SWITCHES | 284.57 | Net Book Value | 284.57 |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA | 241.86 | Net Book Value | 241.86 |
| PHONE VOICE DATA LABOR | 1,434.21 | Net Book Value | 1,434.21 |
| PHONE VOICE DATA LABOR | 1,133.34 | Net Book Value | 1,133.34 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| IPHONES FOR MARGRET MCKINLEY AND KIM WRIGHT | 142.43 | Net Book Value | 142.43 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA TERMINAL | 297.61 | Net Book Value | 297.61 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA | 1,440.81 | Net Book Value | 1,440.81 |
| PHONE VOICE DATA | 457.86 | Net Book Value | 457.86 |
| PHONE VOICE DATA LABOR | 99.50 | Net Book Value | 99.50 |
| PHONE VOICE DATA LABOR | 99.50 | Net Book Value | 99.50 |
| PHONE VOICE DATA LABOR | 99.50 | Net Book Value | 99.50 |
| PHONE VOICE DATA LABOR | 99.50 | Net Book Value | 99.50 |
| PHONE VOICE DATA LABOR | 99.50 | Net Book Value | 99.50 |
| PHONE VOICE DATA LABOR | 99.50 | Net Book Value | 99.50 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 80.75 | Net Book Value | 80.75 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 80.75 | Net Book Value | 80.75 |
| PHONE VOICE DATA LABOR | 80.75 | Net Book Value | 80.75 |
| PHONE VOICE DATA LABOR | 80.75 | Net Book Value | 80.75 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 95.78 | Net Book Value | 95.78 |
| PHONE VOICE DATA LABOR | 95.78 | Net Book Value | 95.78 |
| PHONE VOICE DATA LABOR | 95.78 | Net Book Value | 95.78 |
| PHONE VOICE DATA LABOR | 95.78 | Net Book Value | 95.78 |
| PHONE VOICE DATA LABOR | 101.97 | Net Book Value | 101.97 |
| PHONE VOICE DATA LABOR | 102.46 | Net Book Value | 102.46 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PHONE VOICE DATA LABOR | 101.98 | Net Book Value | 101.98 |
| PHONE VOICE DATA LABOR | 102.22 | Net Book Value | 102.22 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 98.30 | Net Book Value | 98.30 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 96.91 | Net Book Value | 96.91 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 97.61 | Net Book Value | 97.61 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 114.88 | Net Book Value | 114.88 |
| PHONE VOICE DATA LABOR | 114.88 | Net Book Value | 114.88 |
| PHONE VOICE DATA LABOR | 114.88 | Net Book Value | 114.88 |
| PHONE VOICE DATA LABOR | 125.88 | Net Book Value | 125.88 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 125.52 | Net Book Value | 125.52 |
| PHONE VOICE DATA LABOR | 125.52 | Net Book Value | 125.52 |
| PHONE VOICE DATA LABOR | 93.45 | Net Book Value | 93.45 |
| PHONE VOICE DATA LABOR | 93.04 | Net Book Value | 93.04 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 85.21 | Net Book Value | 85.21 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 91.15 | Net Book Value | 91.15 |
| PHONE VOICE DATA LABOR | 93.04 | Net Book Value | 93.04 |
| PHONE VOICE DATA LABOR | 93.04 | Net Book Value | 93.04 |
| PHONE VOICE DATA LABOR | 93.04 | Net Book Value | 93.04 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA | 333.58 | Net Book Value | 333.58 |
| PHONE VOICE DATA LABOR | 2,207.32 | Net Book Value | 2,207.32 |
| CISCO PHONE SYSTEM | 3,755.85 | Net Book Value | 3,755.85 |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 555.95 | Net Book Value | 555.95 |
| CISCO PHONE SYSTEM | 632.12 | Net Book Value | 632.12 |
| PHONE VOICE DATA LABOR | 99.17 | Net Book Value | 99.17 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 99.17 | Net Book Value | 99.17 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 126.88 | Net Book Value | 126.88 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 126.88 | Net Book Value | 126.88 |
| PHONE VOICE DATA LABOR | 126.88 | Net Book Value | 126.88 |
| PHONE VOICE DATA LABOR | 126.88 | Net Book Value | 126.88 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 126.88 | Net Book Value | 126.88 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 127.85 | Net Book Value | 127.85 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 148.46 | Net Book Value | 148.46 |
| PHONE VOICE DATA LABOR | 148.46 | Net Book Value | 148.46 |
| PHONE VOICE DATA LABOR | 148.46 | Net Book Value | 148.46 |
| PHONE VOICE DATA LABOR | 148.88 | Net Book Value | 148.88 |
| PHONE VOICE DATA LABOR | 104.73 | Net Book Value | 104.73 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 104.73 | Net Book Value | 104.73 |
| PHONE VOICE DATA LABOR | 104.73 | Net Book Value | 104.73 |
| PHONE VOICE DATA LABOR | 104.73 | Net Book Value | 104.73 |
| PHONE VOICE DATA LABOR | 104.73 | Net Book Value | 104.73 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 104.73 | Net Book Value | 104.73 |
| PHONE VOICE DATA LABOR | 104.51 | Net Book Value | 104.51 |
| PHONE VOICE DATA LABOR | 130.28 | Net Book Value | 130.28 |
| PHONE VOICE DATA LABOR | 119.30 | Net Book Value | 119.30 |
| PHONE VOICE DATA LABOR | 119.30 | Net Book Value | 119.30 |
| PHONE VOICE DATA LABOR | 119.30 | Net Book Value | 119.30 |
| PHONE VOICE DATA LABOR | 119.30 | Net Book Value | 119.30 |
| PHONE VOICE DATA LABOR | 119.30 | Net Book Value | 119.30 |
| PHONE VOICE DATA LABOR | 120.13 | Net Book Value | 120.13 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 101.05 | Net Book Value | 101.05 |
| PHONE VOICE DATA LABOR | 101.05 | Net Book Value | 101.05 |
| PHONE VOICE DATA LABOR | 101.05 | Net Book Value | 101.05 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 95.35 | Net Book Value | 95.35 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 74.68 | Net Book Value | 74.68 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 74.68 | Net Book Value | 74.68 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 107.37 | Net Book Value | 107.37 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 107.12 | Net Book Value | 107.12 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 106.63 | Net Book Value | 106.63 |
| PHONE VOICE DATA LABOR | 100.35 | Net Book Value | 100.35 |
| PHONE VOICE DATA LABOR | 106.86 | Net Book Value | 106.86 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 107.35 | Net Book Value | 107.35 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 87.86 | Net Book Value | 87.86 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 87.86 | Net Book Value | 87.86 |
| CISCO PHONE SYSTEM | 87.86 | Net Book Value | 87.86 |
| CISCO PHONE SYSTEM | 87.86 | Net Book Value | 87.86 |
| CISCO PHONE SYSTEM | 87.86 | Net Book Value | 87.86 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 87.86 | Net Book Value | 87.86 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 87.86 | Net Book Value | 87.86 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 87.86 | Net Book Value | 87.86 |
| CISCO PHONE SYSTEM | 87.86 | Net Book Value | 87.86 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 87.86 | Net Book Value | 87.86 |
| CISCO PHONE SYSTEM | 87.86 | Net Book Value | 87.86 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 87.86 | Net Book Value | 87.86 |
| CISCO PHONE SYSTEM | 87.86 | Net Book Value | 87.86 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | 1,488.72 | Net Book Value | 1,488.72 |
| PHONE VOICE DATA LABOR | 415.66 | Net Book Value | 415.66 |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA | 254.82 | Net Book Value | 254.82 |
| PHONE VOICE DATA | 2,025.95 | Net Book Value | 2,025.95 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 198.87 | Net Book Value | 198.87 |
| PHONE VOICE DATA LABOR | 198.87 | Net Book Value | 198.87 |
| PHONE VOICE DATA LABOR | 198.87 | Net Book Value | 198.87 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 198.87 | Net Book Value | 198.87 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 198.87 | Net Book Value | 198.87 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 198.88 | Net Book Value | 198.88 |
| PHONE VOICE DATA | 137.75 | Net Book Value | 137.75 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 2,778.77 | Net Book Value | 2,778.77 |
| CISCO PHONE SYSTEM | 162.04 | Net Book Value | 162.04 |
| CISCO PHONE SYSTEM | 162.04 | Net Book Value | 162.04 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 162.04 | Net Book Value | 162.04 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 162.04 | Net Book Value | 162.04 |
| CISCO PHONE SYSTEM | 162.04 | Net Book Value | 162.04 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 162.04 | Net Book Value | 162.04 |
| CISCO PHONE SYSTEM | 162.04 | Net Book Value | 162.04 |
| CISCO PHONE SYSTEM | 162.04 | Net Book Value | 162.04 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 468.54 | Net Book Value | 468.54 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 2,914.05 | Net Book Value | 2,914.05 |
| CISCO PHONE SYSTEM | 28.05 | Net Book Value | 28.05 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 174.50 | Net Book Value | 174.50 |
| PHONE VOICE DATA LABOR | 690.34 | Net Book Value | 690.34 |
| PHONE VOICE DATA LABOR | 690.34 | Net Book Value | 690.34 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 706.45 | Net Book Value | 706.45 |
| PHONE VOICE DATA LABOR | 772.46 | Net Book Value | 772.46 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 733.59 | Net Book Value | 733.59 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 112.15 | Net Book Value | 112.15 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 3,122.20 | Net Book Value | 3,122.20 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 3,122.20 | Net Book Value | 3,122.20 |
| CISCO PHONE SYSTEM | 3,122.20 | Net Book Value | 3,122.20 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 6.71 | Net Book Value | 6.71 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 186.96 | Net Book Value | 186.96 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 186.96 | Net Book Value | 186.96 |
| CISCO PHONE SYSTEM | 186.96 | Net Book Value | 186.96 |
| CISCO PHONE SYSTEM | 15,670.10 | Net Book Value | 15,670.10 |
| PHONE VOICE DATA LABOR | 4,761.90 | Net Book Value | 4,761.90 |
| PHONE VOICE DATA LABOR | 3,755.07 | Net Book Value | 3,755.07 |
| PHONE VOICE DATA LABOR | 3,755.07 | Net Book Value | 3,755.07 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 202.39 | Net Book Value | 202.39 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 5,815.04 | Net Book Value | 5,815.04 |
| PHONE VOICE DATA LABOR | 426.85 | Net Book Value | 426.85 |
| PHONE VOICE DATA LABOR | 3,901.88 | Net Book Value | 3,901.88 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 171.42 | Net Book Value | 171.42 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 1,036.17 | Net Book Value | 1,036.17 |
| CISCO PHONE SYSTEM | 5,534.71 | Net Book Value | 5,534.71 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CISCO PHONE SYSTEM | 5,534.71 | Net Book Value | 5,534.71 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 5,534.71 | Net Book Value | 5,534.71 |
| CISCO PHONE SYSTEM | 5,534.71 | Net Book Value | 5,534.71 |
| CISCO PHONE SYSTEM | 2,343.92 | Net Book Value | 2,343.92 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 515.12 | Net Book Value | 515.12 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 692.35 | Net Book Value | 692.35 |
| CISCO PHONE SYSTEM | 3,698.23 | Net Book Value | 3,698.23 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 3,698.23 | Net Book Value | 3,698.23 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 3,698.23 | Net Book Value | 3,698.23 |
| CISCO PHONE SYSTEM | 3,698.23 | Net Book Value | 3,698.23 |
| CISCO PHONE SYSTEM | 1,566.18 | Net Book Value | 1,566.18 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 211.89 | Net Book Value | 211.89 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 211.89 | Net Book Value | 211.89 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 211.89 | Net Book Value | 211.89 |
| CISCO PHONE SYSTEM | 211.89 | Net Book Value | 211.89 |
| CISCO PHONE SYSTEM | 89.74 | Net Book Value | 89.74 |
| CISCO PHONE SYSTEM | 211.89 | Net Book Value | 211.89 |
| CISCO PHONE SYSTEM | 39.67 | Net Book Value | 39.67 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 7,457.14 | Net Book Value | 7,457.14 |
| PHONE VOICE DATA LABOR | 6,976.94 | Net Book Value | 6,976.94 |
| PHONE VOICE DATA LABOR | 1,328.54 | Net Book Value | 1,328.54 |
| CISCO PHONE SYSTEM | 6,234.97 | Net Book Value | 6,234.97 |
| PHONE VOICE AND DATA | 55.79 | Net Book Value | 55.79 |
| SECURE CAM EQUIP | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 1,396.07 | Net Book Value | 1,396.07 |
| CABLING, PAGING AND END USER EQUIPMENT INSTALL | 6,976.94 | Net Book Value | 6,976.94 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 6,976.94 | Net Book Value | 6,976.94 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 6,976.94 | Net Book Value | 6,976.94 |
| PHONE VOICE DATA LABOR | 1,034.09 | Net Book Value | 1,034.09 |
| PHONE VOICE DATA LABOR | 3,158.05 | Net Book Value | 3,158.05 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 3,557.36 | Net Book Value | 3,557.36 |
| CISCO PHONE SYSTEM | 5,464.76 | Net Book Value | 5,464.76 |
| PHONE EQUIPMENT | 813.70 | Net Book Value | 813.70 |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | 168.47 | Net Book Value | 168.47 |
| PHONE EQUIPMENT | 27.08 | Net Book Value | 27.08 |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | 168.47 | Net Book Value | 168.47 |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | 6.05 | Net Book Value | 6.05 |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | 168.47 | Net Book Value | 168.47 |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | 168.47 | Net Book Value | 168.47 |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | 168.47 | Net Book Value | 168.47 |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | 31.53 | Net Book Value | 31.53 |
| PHONE EQUIPMENT | 168.47 | Net Book Value | 168.47 |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | 168.47 | Net Book Value | 168.47 |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | 168.47 | Net Book Value | 168.47 |
| PHONE EQUIPMENT | 168.47 | Net Book Value | 168.47 |
| PHONE EQUIPMENT | 71.34 | Net Book Value | 71.34 |
| PHONE EQUIPMENT | 168.47 | Net Book Value | 168.47 |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | 168.47 | Net Book Value | 168.47 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 3,915.78 | Net Book Value | 3,915.78 |
| CISCO PHONE SYSTEM | 3,915.78 | Net Book Value | 3,915.78 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 224.35 | Net Book Value | 224.35 |
| CISCO PHONE SYSTEM | 5,860.28 | Net Book Value | 5,860.28 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 5,860.28 | Net Book Value | 5,860.28 |
| CISCO PHONE SYSTEM | 5,860.28 | Net Book Value | 5,860.28 |
| PHONE VOICE DATA LABOR | 226.20 | Net Book Value | 226.20 |
| PHONE VOICE DATA LABOR | 186.59 | Net Book Value | 186.59 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 145.27 | Net Book Value | 145.27 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 985.50 | Net Book Value | 985.50 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 78.37 | Net Book Value | 78.37 |
| PHONE VOICE DATA LABOR | 84.16 | Net Book Value | 84.16 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 1,151.08 | Net Book Value | 1,151.08 |
| PHONE VOICE DATA LABOR | 319.04 | Net Book Value | 319.04 |
| PHONE VOICE DATA LABOR | 5,260.71 | Net Book Value | 5,260.71 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 4,350.86 | Net Book Value | 4,350.86 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 249.28 | Net Book Value | 249.28 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 6,511.42 | Net Book Value | 6,511.42 |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | 187.19 | Net Book Value | 187.19 |
| PHONE VOCIE DATA | 976.95 | Net Book Value | 976.95 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 1,112.64 | Net Book Value | 1,112.64 |
| CISCO PHONE SYSTEM | 5,729.09 | Net Book Value | 5,729.09 |
| CISCO PHONE SYSTEM | 186.07 | Net Book Value | 186.07 |
| CISCO PHONE SYSTEM | 574.75 | Net Book Value | 574.75 |
| CISCO PHONE SYSTEM | 3,168.08 | Net Book Value | 3,168.08 |
| CISCO PHONE SYSTEM | 574.71 | Net Book Value | 574.71 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 126.47 | Net Book Value | 126.47 |
| PHONE VOICE DATA LABOR | 6,712.12 | Net Book Value | 6,712.12 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 11.52 | Net Book Value | 11.52 |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | - | Net Book Value | - |
| PHONE VOICE DATA LABOR | 74.25 | Net Book Value | 74.25 |
| SECURE CAM EQUIP | 5,097.83 | Net Book Value | 5,097.83 |
| PHONE VOICE DATA LABOR | 8,700.00 | Net Book Value | 8,700.00 |
| CISCO PHONE | 678.13 | Net Book Value | 678.13 |
| PHONE VOICE DATA LABOR | 9,114.28 | Net Book Value | 9,114.28 |
| PHONE VOICE DATA LABOR | 489.49 | Net Book Value | 489.49 |
| PHONE VOICE DATA | 418.73 | Net Book Value | 418.73 |
| PHONE VOICE DATA LABOR | 11,547.60 | Net Book Value | 11,547.60 |
| CISCO PHONE SYSTEM | 7,016.90 | Net Book Value | 7,016.90 |
| CISCO PHONE SYSTEM | 7,016.90 | Net Book Value | 7,016.90 |
| PHONE VOICE DATA LABOR | 1,488.07 | Net Book Value | 1,488.07 |
| DC WIRLESS CISCO BATTERY AND CHARGER | 874.25 | Net Book Value | 874.25 |
| DC WIRELESS CISCO | 3,844.85 | Net Book Value | 3,844.85 |
| CISCO PHONES 7925G | - | Net Book Value | - |
| CISCO PHONES 7925G | 207.06 | Net Book Value | 207.06 |
| CISCO PHONES 7925G | - | Net Book Value | - |
| CISCO PHONES 7925G | 207.06 | Net Book Value | 207.06 |
| CISCO PHONES 7925G | 207.06 | Net Book Value | 207.06 |
| CISCO PHONES 7925G | - | Net Book Value | - |
| CISCO PHONES 7925G | - | Net Book Value | - |
| CISCO PHONES 7925G | - | Net Book Value | - |
| CISCO PHONES 7925G | - | Net Book Value | - |
| CISCO PHONES 7925G | - | Net Book Value | - |
| CISCO PHONES 7925G | 207.06 | Net Book Value | 207.06 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONES 7925G | - | Net Book Value | - |
| CISCO PHONES 7925G | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE VOICE DATA INSTALL | 13,050.00 | Net Book Value | 13,050.00 |
| PHONE VOICE DATA | - | Net Book Value | - |
| PHONE VOICE DATA | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 395.08 | Net Book Value | 395.08 |
| CISCO PHONE SYSTEM | 308.65 | Net Book Value | 308.65 |
| CISCO PHONE SYSTEM | 308.65 | Net Book Value | 308.65 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 382.75 | Net Book Value | 382.75 |
| CISCO PHONES 7925G | - | Net Book Value | - |
| CISCO PHONES 7925G | 237.71 | Net Book Value | 237.71 |
| CISCO PHONES 7925G | - | Net Book Value | - |
| CISCO PHONES 7925G | - | Net Book Value | - |
| CISCO PHONES 7925G | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 8,700.97 | Net Book Value | 8,700.97 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 6,743.84 | Net Book Value | 6,743.84 |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | 290.12 | Net Book Value | 290.12 |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | - | Net Book Value | - |
| PHONE EQUIPMENT | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | - | Net Book Value | - |
| CISCO PHONE SYSTEM | 1,119.27 | Net Book Value | 1,119.27 |
| CISCO PHONE | 2,632.77 | Net Book Value | 2,632.77 |
| BLOOMINGTON REMODEL 2014-010 | 9.71 | Net Book Value | 9.71 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| Patriot basic analog phone | 8.26 | Net Book Value | 8.26 |
| PATRIOT BASIC BALCK CORDED PHONE | 12.16 | Net Book Value | 12.16 |
| L4C-M-M-7-S-7' PHONE CORD | 2.96 | Net Book Value | 2.96 |
| CORTELCO PATRIOT II PHONE | 14.15 | Net Book Value | 14.15 |
| ZACCESSORY HARD DRIVE  U320 #            NEEDTG | - | Net Book Value | - |
| ZSCANNER  ANTARES T2415A #            NEEDTG | - | Net Book Value | - |
| ZMAINFRAME MAINFRAME NETWORK FOR DOUGLASVILLE          NT | - | Net Book Value | - |
| PROJECTOR  DELL  2100MP  #C00WW11            23226 | - | Net Book Value | - |
| ZBACKUP   TRIPLITE  SU 3000 RTXL3J  #9221ALCPS465100150  24577 | - | Net Book Value | - |
| MAINFRAME ROUTER  CON-OSP-26XX | - | Net Book Value | - |
| ZMAINFRAME  SERVER HP DL380 #D333LJC1H728            24181 | - | Net Book Value | - |
| ZSCANNER  HP  3800LR #            24843 | - | Net Book Value | - |
| ZSCANNER  HP  3800LR #            24848 | - | Net Book Value | - |
| TOOL KIT  TOOL KIT FOR IS DEPT  ANIXTER          25248 | - | Net Book Value | - |
| TOOL KIT  TOOL KIT FOR IS DEPT            25249 | - | Net Book Value | - |
| CHARGER   INTERMEC INVENTORY SCANNER BATTERY CHARGERS          NT | - | Net Book Value | - |
| PRINTER COGNITIVE BT 422003-013 | - | Net Book Value | - |
| ZSCANNER  HHP  3800LR-12-BLK  #            24498 | - | Net Book Value | - |
| ZBACKUP   TRIPP LITE SU3000RTXL3U  #9221ALCPS465100244  24494 | - | Net Book Value | - |
| PRINTER INTERMEC 7421 | - | Net Book Value | - |
| ZSCANNER  WELCH-ALLYN  IT 3800 #W-39-16193            24625 | - | Net Book Value | - |
| PRINTER COGNITIVE BT422003-013 | - | Net Book Value | - |
| ZBACKUP   SMARTONLINE  3000RTU #9228ALCPS465100117      24718 | - | Net Book Value | - |
| ZSCANNER  HP  9100C #            NEEDTG | - | Net Book Value | - |
| ZMAINFRAME SERVER HP DL380 #D340LJC1H585            27586 | - | Net Book Value | - |
| ZMAINFRAME SERVER HP DL380 #D340LJC1H584            27587 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZMONITOR  LG ELECTRIC  LCD15  # | - | Net Book Value | - |
| PRINTER INTERMEC 7421 | - | Net Book Value | - |
| PRINTER INTERMEC 7421 | - | Net Book Value | - |
| PRINTER INTERMEC 7421 | - | Net Book Value | - |
| PRINTER COGNITIVE BT422003-013 | - | Net Book Value | - |
| PRINTER COGNITIVE BT422003-013 | - | Net Book Value | - |
| PRINTER COGNITIVE BT422003-013 | - | Net Book Value | - |
| PRINTER COGNITIVE BT422003-013 | - | Net Book Value | - |
| PRINTER COGNITIVE BT422003-013 | - | Net Book Value | - |
| PRINTER INTERMEC 7421 | - | Net Book Value | - |
| ZCOMMROOM  NEW RACK EQUIPMENT FOR SERVER ROOM        NT | - | Net Book Value | - |
| ZCOMMROOM  CABLING/RACKS FOR NEW SERVER        NT | - | Net Book Value | - |
| ZCOMMROOM  PART OF NEW HP SERVER  LOGICALIS        NT | - | Net Book Value | - |
| ZHARDWARE  CD BURNER  INDIDVD  558426        NT | - | Net Book Value | - |
| ZCOMMROOM  NETWORK REDESIGN PROJECT        NT | - | Net Book Value | - |
| ZMAINFRAME SERVER HP DL380 #EA68LJC128        26357 | - | Net Book Value | - |
| ZHARDWARE  HHGEXCHANGE HARDWARE        NT | - | Net Book Value | - |
| ZMAINFRAME CISCO SERVER DL380 #EA22LJC127        26071 | - | Net Book Value | - |
| ZHARDWARE  COMPAQ  NC8000  #CNU4040HQW        NT | - | Net Book Value | - |
| ZHARDWARE  COMPAQ  NC8000  #CNU4040HRW        NT | - | Net Book Value | - |
| ZHARDWARE  COMPAQ  NC8000  #CNU4040HSV        NT | - | Net Book Value | - |
| ZHARDWARE  HP  DAT241  #              NEEDTG | - | Net Book Value | - |
| SCANNER  HHP  IT 3800  # W-36-04231 | - | Net Book Value | - |
| ZBACKUP  SMART 1000VA  #9234ALCPS464300287        23833 | - | Net Book Value | - |
| PRINTER HP 2300N | - | Net Book Value | - |
| ZBACKUP  SMART 3000VA  #9228ALCPS465100264        26318 | - | Net Book Value | - |
| ZSCANNER  HOLSTER SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  8602 | - | Net Book Value | - |
| ZSCANNER  HOLSTER  SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  8603 | - | Net Book Value | - |
| ZSCANNER  HOLSTER  SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  8604 | - | Net Book Value | - |
| ZSCANNER  HOLSTER  SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  8605 | - | Net Book Value | - |
| ZSCANNER  HOLSTER  SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  8606 | - | Net Book Value | - |
| ZSCANNER  HOLSTER  SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  8607 | - | Net Book Value | - |
| ZSCANNER  HOLSTER  SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  8608 | - | Net Book Value | - |
| ZSCANNER  HOLSTER  SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  8609 | - | Net Book Value | - |
| ZSCANNER  HOLSTER  SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  8610 | - | Net Book Value | - |
| ZSCANNER  HOLSTER  SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  8611 | - | Net Book Value | - |
| ZSCANNER  HOLSTER  SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  8612 | - | Net Book Value | - |
| ZSCANNER  HOLSTER  SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  8613 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800  #W-29-11176 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800  #W-42-01132 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800  #X-07-13484        26058 | - | Net Book Value | - |
| ZCOMMROOM  ACCESS POINT CISCO  122B #FHK0743K05X        26435 | - | Net Book Value | - |
| YLABOR    INSTALLATION OF WAREHOUSE RF NETWORK TRIOSOFT  NT | - | Net Book Value | - |
| GENERATOR  50 AMP POWER SUPPLY PC-50 | - | Net Book Value | - |
| ZBACKUP  SMART 1500VA              NT | - | Net Book Value | - |
| YLABOR    LABOR FOR SETUP OF CENTRAL NETWORK        NT | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800LR #P5313763 (BUNGIE)        10761 | - | Net Book Value | - |
| ZCOMMROOM  HPN 4000 SERVER UPGRADE        NT | - | Net Book Value | - |
| PRINTER COGNITIVE BLASTER | - | Net Book Value | - |
| PRINTER HP 2300N | - | Net Book Value | - |
| PRINTER HP 2300N | - | Net Book Value | - |
| ZBACKUP  SMART 1500VA #9310ALCPS4648000064        27551 | - | Net Book Value | - |
| ZBACKUP  SMART 1500VA #9310ALCPS4648000069        27550 | - | Net Book Value | - |
| YLABOR    BACKUP NETWORK INSTALLATION        NT | - | Net Book Value | - |
| ZCOMMROOM  RACK FOR NEW BACKUP SERVER        27351 | - | Net Book Value | - |
| ZCOMMROOM  MONITOR  221546-001  #9X46JT8A089        27352 | - | Net Book Value | - |
| ZCOMMROOM  SWITCH  262585-B21  #D26FLD832G        27353 | - | Net Book Value | - |
| ZBACKUP  R3000XR-LOW #EBH3LJC12H        27354 | - | Net Book Value | - |
| ZBACKUP  R3000XR-LOW #YSDGJT52P        27355 | - | Net Book Value | - |
| ZBACKUP  R3000XR-LOW #YSDJJTJ52P        27356 | - | Net Book Value | - |
| ZBACKUP  R3000XR-LOW #YSDEDTJ530        27357 | - | Net Book Value | - |
| ZBACKUP  R3000XR-LOW #YSDDJTJ53P        27358 | - | Net Book Value | - |
| ZBACKUP  T2200 #UU392A0326        27359 | - | Net Book Value | - |
| ZBACKUP  R5500 #Y3XYMHZ135        27363 | - | Net Book Value | - |
| ZBACKUP  R5500 #Y46CMHZ135        27364 | - | Net Book Value | - |
| ZCOMMROOM  ROUTER  ESL 9322  #US50438036        27360 | - | Net Book Value | - |
| ZCOMMROOM  SWITCH  EVA 5000  #USE0430CMB        27362 | - | Net Book Value | - |
| YLABOR    INSTALLATION OF 2 LIEBERT SYSTEMS (CPU ROOM)        NT | - | Net Book Value | - |
| BATTERY BACKUP TRIPP LITE  1500  #9312ALCPS4648000004 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800  #X-31-02245        27322 | - | Net Book Value | - |
| ZCOMMROOM  REMAINING SAN PARTS FOR BACKUP PROJECT        NT | - | Net Book Value | - |
| YLABOR    LABOR FOR INSTALLATION OF BACKUP PROJECT        NT | - | Net Book Value | - |
| YLABOR    LABOR FOR INSTALLATION OF BACKUP SERVER        NT | - | Net Book Value | - |
| ANALYZER  VOICE/DATA SITE KIT  SPC395D        28227 | - | Net Book Value | - |
| ZBACKUP  SMART 1500 #9313ALCPS4651R0001        27991 | - | Net Book Value | - |
| ZBACKUP  SMART 1500  #              NEEDTG | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800  #X-33-12692        27024 | - | Net Book Value | - |
| PRINTER COGNITIVE LBT42 | - | Net Book Value | - |
| ZBACKUP  TRIPP LITE  3000  #              28100 | - | Net Book Value | - |
| ZBACKUP  TRIPP LITE  3000  #9329ALCPS465100248        28017 | - | Net Book Value | - |
| PRINTER INTERMEC 7421 | - | Net Book Value | - |
| PRINTER HP 2300N | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PRINTER HP 2300N | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-34-00870          26070 | - | Net Book Value | - |
| YLABOR    LABOR TO FINISH UP BACKUP SERVER PROJECT          NT | - | Net Book Value | - |
| PRINTER HP 2300N | - | Net Book Value | - |
| ZHARDWARE  RAM AND FIBRE CARDS FOR SERVER CONNECTIVITY      NT | - | Net Book Value | - |
| ZBACKUP   TRIPP LITE  3000 #9310ALCPS4546S0002          28383 | - | Net Book Value | - |
| ZHARDWARE  CREDIT CARD SERVER IBM  P 610          NT | - | Net Book Value | - |
| ZBACKUP   TRIPP LITE  3000 # NEEDTG | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-29-09797          27230 | - | Net Book Value | - |
| PRINTER COGNITIVE 1PLB542-2043-01BT | - | Net Book Value | - |
| ZBACKUP   TRIPP LITE  3000 #9310ALCPS4546S0002          28383 | - | Net Book Value | - |
| PRINTER INTERMEC 7421 | - | Net Book Value | - |
| PRINTER HP 2300N | - | Net Book Value | - |
| PRINTER HP 2300N | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-42-19956          28659 | - | Net Book Value | - |
| PRINTER HP 2300N | - | Net Book Value | - |
| ZMONITOR  HP VF52 #CNT41802R4          28881 | - | Net Book Value | - |
| ZMONITOR  HP VF52 #CNT41804ZZ          28077 | - | Net Book Value | - |
| PROJECTOR HP  MP3220 #TWC4455681          28663 | - | Net Book Value | - |
| YLABOR    INSTALLATION OF NETWORK UPGRADE  SBC DATACOMM      NT | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800LR #P5313764 (BUNGIE)          11176 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800LR #P5313766 (BUNGIE)          9860 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800LR #R1103109 (BUNGIE)          12132 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800LR #P5313750 (BUNGIE)          11501 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800LR #P4806793 (BUNGIE)          10129 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800LR #R1103107(BUNGIE)          12090 | - | Net Book Value | - |
| ZMONITOR  HP VF52 #CNT4180513          NEEDTG | - | Net Book Value | - |
| YLABOR    FOR INSTALLATION/CONFIGURATION OF NEW SERVERS      NT | - | Net Book Value | - |
| ZMONITOR  SECURITY SYS GO VIDEO TW1730 #34317300465   NEEDTG | - | Net Book Value | - |
| ZCOMMROOM  SERVER RACK FOR BACKUP DATA SERVER          NT | - | Net Book Value | - |
| ZCOMMROOM  SERVER MEMORY FOR DATA SERVER          NT | - | Net Book Value | - |
| TOOL KIT  PRINTER MAINTENANCE KIT FOR HP 4200 PRINTERS      NT | - | Net Book Value | - |
| ZZSOFTWARE ZIP+4 CD-ROM NATIONAL CD          NT | - | Net Book Value | - |
| ZZSOFTWARE ALTOVA ENTERPRISE XML 2005          NT | - | Net Book Value | - |
| YLABOR    INSTALLATION OF TERADATA TSD SYSTEM          NT | - | Net Book Value | - |
| ZZSOFTWARE HP DIGITAL SENDING SOFTWARE          NT | - | Net Book Value | - |
| ZCOMMROOM  JET DIRECT HP 620N          NT | - | Net Book Value | - |
| ZSCANNER  HHP 3800 #Y-Q7-08924          29195 | - | Net Book Value | - |
| ZCOMMROOM  DATA WAREHOUSE TERADATA ENTERPRISE #      NEEDTG | - | Net Book Value | - |
| ZZSOFTWARE MACROMEDIA MX STUDIO WITH FLASH PRO          NT | - | Net Book Value | - |
| ZZSOFTWARE ADOBE PHOTOSHOP          NT | - | Net Book Value | - |
| ZZSOFTWARE ADOBE ACROBAT READER          NT | - | Net Book Value | - |
| ZZSOFTWARE ADOBE ILLUSTRATOR CS WIN          NT | - | Net Book Value | - |
| ZBACKUP   TRIPP LITE 3000 9348ALCPS18500007          31275 | - | Net Book Value | - |
| PRINTER HP 4345MFP | - | Net Book Value | - |
| ZSCANNER  HHP 3800  Y-15-00653          29671 | - | Net Book Value | - |
| ZZSOFTWARE ADDITIONAL SOFTWARE FOR SMARTWARE EQUIPMENT      NT | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| TRIPP LITE 3000 9337ALCPS3485100125 | - | Net Book Value | - |
| MONITOR  HP L1502 CNN50219E7 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-25-00964 | - | Net Book Value | - |
| INTERMEC PC41 PRINTER | - | Net Book Value | - |
| YCONSULTING CONSULTING WORK FOR NEW TERADATA DATA WAREHOUSE  NT | - | Net Book Value | - |
| ZZSOFTWARE FOR NEW TERADATA DATA WAREHOUSE          NT | - | Net Book Value | - |
| ZCOMMROOM  SERVER RACK FOR NEW SERVER          NT | - | Net Book Value | - |
| ZBACKUP   CISCO SYMMETRA ED0511000123          31497 | - | Net Book Value | - |
| ZMONITOR  HP L1502 CNN48CFK0          31020 | - | Net Book Value | - |
| PRINTER HP 4250N | - | Net Book Value | - |
| ZBACKUP   TRIPP LITE 3000 9348ALCPS5518500156      NEEDTG | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-00996          33213 | - | Net Book Value | - |
| ZZSOFTWARE PEOPLESOFT RECAPITALIZATION          NT | - | Net Book Value | - |
| PRINTER HP 4250 | - | Net Book Value | - |
| ZBACKUP   TRIPP LITE 3000 9413ALCPS18500015          33297 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-25-00648          33112 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14825          33272 | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZMONITOR  HP L1506          NEEDTG | - | Net Book Value | - |
| PRINTER HP 4345X | - | Net Book Value | - |
| ZBACKUP   TRIPP LITE 3000          NEEDTG | - | Net Book Value | - |
| ZBACKUP   TRIPP LITE 3000 9402ALCPS5518500356          27843 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-00698          NEEDTG | - | Net Book Value | - |
| PRINTER HP TC4200 | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNK53328KG          33645 | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZBACKUP   TRIPP LITE 3000 9415ALCPS518500139          30572 | - | Net Book Value | - |
| PRINTER HP TC4200 | - | Net Book Value | - |
| PRINTER HP 4345X | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14494          30467 | - | Net Book Value | - |
| CHARGER   CHARGER AND BATTERIES FOR INTERMEC SCANNER      NT | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800LR #P5313748 (BUNGIE)          11836 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800LR #P5313749 (BUNGIE)          9297 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZSCANNER  WELCH ALLYN IT3800LR #P5103562    12137 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800LR #P5103559 (BUNGIE)    12138 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800LR (BUNGIE)        12139 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800LR #P5103566 (BUNGIE)    12140 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800LR #P5103556 (BUNGIE)    12141 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800LR #P5103554 (BUNGIE)    12142 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800LR #P5103553 (BUNGIE)    12143 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800LR #P5103558 (BUNGIE)    12144 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800LR #P5103563 (BUNGIE) | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800LR #P5101787 (BUNGIE)    21923 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800LR #P5103529 (BUNGIE) | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800LR #P5101792 (BUNGIE) | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800LR #P5104289 (BUNGIE)    12210 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800LR #P5100126 (BUNGIE)    12422 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800LR #P5104299 (BUNGIE)    12424 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800LR #P5104309 (BUNGIE)    12425 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800LR #P5103567 (BUNGIE)    12426 | - | Net Book Value | - |
| ZSCANNER  12-PORT STARCONTROLLER FOR WH SCANNER TRIOSOFT    NT | - | Net Book Value | - |
| ZSCANNER  HOLSTER SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  14760 | - | Net Book Value | - |
| ZSCANNER  HOLSTER SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  14776 | - | Net Book Value | - |
| ZSCANNER  HOLSTER SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  14778 | - | Net Book Value | - |
| ZSCANNER  HOLSTER SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  14779 | - | Net Book Value | - |
| ZSCANNER  HOLSTER SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  14780 | - | Net Book Value | - |
| SCANNER  WELCH ALLYN IT3800  #R-39-03648 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800  #R-39-03327 | - | Net Book Value | - |
| ZSCANNER  HOLSTER SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  15451 | - | Net Book Value | - |
| ZSCANNER  HOLSTER SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  15452 | - | Net Book Value | - |
| ZSCANNER  HOLSTER SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  15453 | - | Net Book Value | - |
| ZSCANNER  HOLSTER SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  15454 | - | Net Book Value | - |
| ZSCANNER  HOLSTER SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  15455 | - | Net Book Value | - |
| ZSCANNER  HOLSTER SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  15456 | - | Net Book Value | - |
| ZSCANNER  HOLSTER SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  15457 | - | Net Book Value | - |
| ZSCANNER  HOLSTER SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  15458 | - | Net Book Value | - |
| ZSCANNER  HOLSTE SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  15459 | - | Net Book Value | - |
| ZSCANNER  HOLSTER SQUEEZE TRUCK HOLSTER FOR RF SCANNERS  15460 | - | Net Book Value | - |
| ZCARD  HP  PROCURVE SWITCH CARDS | - | Net Book Value | - |
| ZCARD  HP  PROCURVE SWITCH CARDS | - | Net Book Value | - |
| ZCARD  HP  PROCURVE SWITCH CARDS | - | Net Book Value | - |
| ZCARD  HP  PROCURVE SWITCH CARDS | - | Net Book Value | - |
| ZCARD  HP  PROCURVE SWITCH CARDS | - | Net Book Value | - |
| ZCOMMROOM CARD  HP  JET DIRECT  J3263A  #SG00243714 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800LR #R-47-12388 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800LR #R-47-12705 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800LR #R-47-12389 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800LR #R-47-12727 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800LR #R-47-12708 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800LR #R-47-12726 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800LR #R-47-12706 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800LR #R-47-12369 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800LR #R-47-12387 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800LR #R-47-12386 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800  #R-47-12720 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800  #R-47-12717 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800  #R-47-12364 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800  #04544 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800  #04578 | - | Net Book Value | - |
| SCANNER  WELCH ALLYN  IT3800  #04579 | - | Net Book Value | - |
| ZMAINFRAME SERVER PROLIANT 1600R SERVER-RACK MOUNT        16473 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800  #T-24-005564 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800  #T-24-004637 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800 #T-24-04679 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800 #T-24-00512 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800 #T-24-04661 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800 #T-24-04678 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800 #T-24-04684 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800 #T-24-04680 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 T-24-04707        16639 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 T-24-00539        16640 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 T-24-04706        16714 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 T-24-00537        16715 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 T-24-04712        16716 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 T-24-04703        16717 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 T-24-00538        16718 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 T-24-00536        16719 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 #T-5D-04765        17086 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 #T-5D-02364        17087 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 #T-5D-04780        17088 | - | Net Book Value | - |
| ZSHAREBOX  PRINT SHARE BOX HP 300X JETDIRECT BOX SG0      17090 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 T-50-06757        17149 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 T-50-06733        17150 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 T-50-02361        17153 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 T-50-07115        17154 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZSCANNER  WELCH ALLYN IT3800 T-50-02366          19644 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 T-50-06754          17156 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 T-50-02365          17158 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 T-50-06760          17159 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 #T-50-07119          17139 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 #T-50-06729          17140 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 #T-50-07087          17141 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 #T-50-06755          17142 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 #T-50-07120          17143 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 #T-50-06726          17144 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 #T-50-06723          17145 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 #T-50-06761          17146 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 #T-50-07117          17147 | - | Net Book Value | - |
| ZDISC DRIVE BACK UP FOR SERVICE COMPUTER | - | Net Book Value | - |
| SCANNER WELCH ALLYN IT3800 #U-10-10-00562 | - | Net Book Value | - |
| SCANNER WELCH ALLYN IT3800 #U-10-03199 | - | Net Book Value | - |
| SCANNER WELCH ALLYN IT3800 #U-10-00556 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 #U-10-U-10-00538          17327 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 #U-10-00567          17328 | - | Net Book Value | - |
| ZMAINFRAME SERVER COMPAQ PROLIANT DL380 #D043FD41K165          17315 | - | Net Book Value | - |
| SCANNER WELCH ALLYN IT3800 #U-13-05626 | - | Net Book Value | - |
| SCANNER WELCH ALLYN IT3800 #U-13-05360 | - | Net Book Value | - |
| SCANNER WELCH ALLYN IT3800 #U-13-05336 | - | Net Book Value | - |
| SCANNER WELCH ALLYN IT3800 #U-13-05620 | - | Net Book Value | - |
| SCANNER WELCH ALLYN IT3800 #U-13-05357 | - | Net Book Value | - |
| SCANNER WELCH ALLYN IT3800 #U-13-05628 | - | Net Book Value | - |
| SCANNER WELCH ALLYN IT3800 #U-13-05625 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 #U-13-05598          17353 | - | Net Book Value | - |
| ZUPS        COMPAQ R3000XR #8DT030101-01          17499 | - | Net Book Value | - |
| ZUPS        LIEBERT GXT2000RT-120B #81AF5T1          9269 | - | Net Book Value | - |
| ZCOMMROOM  HUB DELL 99UXF#01UT152502          17573 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17650 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17651 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17652 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17653 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17654 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17656 | - | Net Book Value | - |
| ZSCANNER    WELCH/ALLYN IT3800          17657 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17658 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17659 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17660 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17661 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17662 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17663 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17664 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17665 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17666 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17667 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17668 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17670 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17671 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17672 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17673 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17674 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17675 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17676 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17669 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17677 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17679 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17678 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17680 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17681 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17682 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17683 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17684 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17685 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17687 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17688 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17690 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17723 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17724 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17726 | - | Net Book Value | - |
| ZSCANNER  WELCH/ALLYN IT3800          17729 | - | Net Book Value | - |
| ZCOMMROOM  ZUPS LIEBERT 1500VA #0032500213AF051          17715 | - | Net Book Value | - |
| ZCOMMROOM  DTC48 HP #3110A19869          18292 | - | Net Book Value | - |
| ZCOMMROOM  DTC 2345A #2940A08626          18571 | - | Net Book Value | - |
| COMMROOM  DTC 2345A #2813A00449 | - | Net Book Value | - |
| ZCOMMROOM  DTC 2345A #2850A03530          18573 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYBN IT3800 #U3015447          18406 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 #3015484          18407 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 #U0911825          18408 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN IT3800 #U3015413          18409 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZSCANNER  WELCH ALLYN IT3800 #U2804835        18410 | - | Net Book Value | - |
| ZMAINFRAME SERVER HP #3000        18646 | - | Net Book Value | - |
| ZUPS     LIEBERT  1500VA #0188700025AF051        18497 | - | Net Book Value | - |
| UPS TRIPP LITE  1500  #9312ALCPS4648000008 | - | Net Book Value | - |
| ZMAINFRAME RACK FOR SERVER        NT | - | Net Book Value | - |
| ZMAINFRAME 256M MODULE        NT | - | Net Book Value | - |
| ZMAINFRAME 256M MODULE        NT | - | Net Book Value | - |
| ZCOMMROOM  HUB 3COM ACCESS POINT        18738 | - | Net Book Value | - |
| ZSCANNER SMART ARRAY        NT | - | Net Book Value | - |
| ZMAINFRAME CD ROM SONY 52X READER        NT | - | Net Book Value | - |
| ZMAINFRAME CD ROM SONY 52X READER        NT | - | Net Book Value | - |
| ZCOMMROOM  HUB POWER CONNECT 2024 #CN07H9692829821U0429   18736 | - | Net Book Value | - |
| YCONSULTING HR IMPLEMENTATION FOR PEOPLESOFT INRANGE        NT | - | Net Book Value | - |
| ZUPS     BATT BACKUP SMART 1400RM 226555        NT | - | Net Book Value | - |
| ZMAINFRAME 18GB DISK DRIVES FOR HP979        NT | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-17-08662      19571 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-17-08690      19572 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-17-09612      19574 | - | Net Book Value | - |
| ZSCANNER   WELCH ALLYN  3800LR #V-12-12108      19575 | - | Net Book Value | - |
| SCANNER WELCH ALLYN IT3800 #V1300748 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-17-08657      19578 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-12-09812      19579 | - | Net Book Value | - |
| SCANNER WELCH ALLYN IT3800 #V1210095 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR V-13-01620      19581 | - | Net Book Value | - |
| SCANNER WELCH ALLYN IT3800 #V1709794 | - | Net Book Value | - |
| ZSCANNER   WELCH ALLYN  3800LR #V-17-09795      19584 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-17-09748      19585 | - | Net Book Value | - |
| ZSCANNER   WELCH ALLYN 3800LR #V-17-09797      19586 | - | Net Book Value | - |
| SCANNER WELCH ALLYN 3800LR #V-12-09785 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-17-08092      19588 | - | Net Book Value | - |
| ZSCANNER   WELCH ALLYN 3800LR #V-17-09229      19589 | - | Net Book Value | - |
| SCANNER WELCH ALLYN 3800LR #V-17-08658 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-12-01036      19594 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-17-05727      19596 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-17-09227      19598 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-12-99798      19600 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-16-09616      19111 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-12-12103      19112 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-12-10131      19113 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-12-12359      19114 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-12-12104      19115 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-12-09862      19116 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-12-10130      19117 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-17-05718      19118 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-12-10132      19119 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-12-09872      19120 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-12-12362      19121 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-16-00995      19122 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-12-09859      19123 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-16-08252      19124 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-16-00993      19125 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-17-09275      19127 | - | Net Book Value | - |
| SCANNER WELCH ALLYN  3800LR #V-17-09073 | - | Net Book Value | - |
| SCANNER WELCH ALLYN 3800LR #V-12-10137 | - | Net Book Value | - |
| SCANNER   WELCH ALLYN 3800LR #V-12-12358 | - | Net Book Value | - |
| SCANNER WELCH ALLYN 3800LR #V-12-12357 | - | Net Book Value | - |
| SCANNER WELCH ALLYN IT3800 #V12100860 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V12-12107      19082 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-17-09276      19084 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-17-05749      19086 | - | Net Book Value | - |
| SCANNER WELCH ALLYN 3800LR #V-17-09914 | - | Net Book Value | - |
| SCANNER WELCH ALLYN 3800LR #V-17-09284 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-17-09796      19089 | - | Net Book Value | - |
| SCANNER WELCH ALLYN 3800LR #V-17-06746 | - | Net Book Value | - |
| SCANNER WELCH ALLYN 3800LR #V-17-09919 | - | Net Book Value | - |
| SCANNER WELCH ALLYN 3800LR #V-17-09789 | - | Net Book Value | - |
| ZSCANNER   WELCH ALLYN 3800LR #V-17-09790      19097 | - | Net Book Value | - |
| SCANNER WELCH ALLYN 3800LR  V-17-09916 | - | Net Book Value | - |
| SCANNER WELCH ALLYN 3800LR  V-17-05753 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR  V -17-08666      018778 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR  V-17-09046      018779 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR      017666 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR      018407 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR      017652 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR      017668 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-17-05729      19098 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-17-09746      19099 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-17-09924      19100 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-17-05748      19351 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN 3800LR #V-17-09837      19353 | - | Net Book Value | - |
| SCANNER WELCH ALLYN IT3800 #V1705752 | - | Net Book Value | - |
| YCONSULTING FOR PEOPLESOFT INRANGE  HR        NT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZMAINFRAME  KVM SWITCH FOR SERVER            NEEDTG | - | Net Book Value | - |
| ZACCESSORY SCSI CARD  BROADWING          NEEDTG | - | Net Book Value | - |
| YCONSULTING  FOR PEOPLESOFT HR INRANGE          NT | - | Net Book Value | - |
| YCONSULTING FOR PEOPLESOFT HR INRANGE          NT | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR #2940A09958          19972 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR V3202713          020323 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR V3202842          20325 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR V3202869          20326 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR V3202622          20327 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR V1601125          20328 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR V1601104          19865 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR V3202939          19868 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR          NT | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR #V3202716          019870 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR #V3202615          020329 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR #V1601131          019867 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR #V3202915          019867 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR #V1608268          020320 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR #V3202648          019866 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR #V1608238          019861 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR #V3202727          019864 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR #          NT | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN SCANNER 3800LR #          NT | - | Net Book Value | - |
| COMMROOM  NORTEL 1000BASE SXGBIC CARDS FOR POWER CONNECT | - | Net Book Value | - |
| SCANNER WELCH ALLYN ML3800LR  #V-32-02698 | - | Net Book Value | - |
| SCANNER WELCH ALLYN ML3800LR  #V-32-02913 | - | Net Book Value | - |
| SCANNER WELCH ALLYN ML3800LR  #V-32-02931 | - | Net Book Value | - |
| SCANNER WELCH ALLYN ML3800LR  #V-32-02933 | - | Net Book Value | - |
| SCANNER WELCH ALLYN ML3800LR  #V-32-02645 | - | Net Book Value | - |
| SCANNER WELCH ALLYN ML3800LR  #V-32-08330 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN ML3800LR          020321 | - | Net Book Value | - |
| SCANNER WELCH ALLYN ML3800LR  #V-32-02943 | - | Net Book Value | - |
| SCANNER WELCH ALLYN ML3800LR  #V-32-08150 | - | Net Book Value | - |
| ZSCANNER  WELCH ALLYN ML3800LR          NT | - | Net Book Value | - |
| ZMAINFRAME  HP LP1000R #US22440456          19987 | - | Net Book Value | - |
| ZMAINFRAME  HP LP2000R #US21941056          019986 | - | Net Book Value | - |
| ZMAINFRAME  TAPE DRIVE          NT | - | Net Book Value | - |
| YCONSULTING SCANNERS FOR RETAIL  HIGHJUMP          NT | - | Net Book Value | - |
| YCONSULTING INRANGE FOR PEOPLESOFT HR          NT | - | Net Book Value | - |
| YCONSULTING RADQUEST WEB DEVELOPMENT          NT | - | Net Book Value | - |
| YCONSULTING RADQUEST WEBBDEVELOPMENT          NT | - | Net Book Value | - |
| PRINTER COGNATIVE BT42200313 TRIAC | - | Net Book Value | - |
| ZMAINFRAME SERVER CISCO MCS7800 #D238KSHMD016          27589 | - | Net Book Value | - |
| ZMAINFRAME CISCO MCS7835 #NAP073995  DATA PROCESSING          NEEDTG | - | Net Book Value | - |
| YCONSULTING WEB PAGE DEVELOPMENT  JEFF WAGGONER          NT | - | Net Book Value | - |
| YCONSULTING RADQUEST  WEB DEVELOPMENT          NT | - | Net Book Value | - |
| YCONSULTING FOR PEOPLESOFT HIGHJUMP HR          NT | - | Net Book Value | - |
| PROJECTOR  INFOCUS LP500  #1SAALN30190033          022195 | - | Net Book Value | - |
| ZMAINFRAME DELL 719X9 SWITCH # MY023EEH696412BI4015          022968 | - | Net Book Value | - |
| ZCOMMROOM  DTC HP 2345A DTC 48  # 3110F17920 TRIAD          19519 | - | Net Book Value | - |
| YCONSULTING FOR RF SCANNING  HIGHJUMP          NT | - | Net Book Value | - |
| YCONSULTING RADQUEST FOR WEB DEVELOPMENT          NT | - | Net Book Value | - |
| ZACCESSORY CLARION DAE EXPANSION FOR SAN  CNT          NEEDTG | - | Net Book Value | - |
| ZBACKUP  SYMMETRA 4KVA UPS  CNT          NEEDTG | - | Net Book Value | - |
| ZACCESSORY EMULEX LP9802 HBA  FOR DELL SERVERS  CNT          NT | - | Net Book Value | - |
| ZACCESSORY EMULEX  LP9802  HBA  FOR DELL SERVER  CNT          NT | - | Net Book Value | - |
| ZACCESSORY EMULEX  1-2GB/S FC-PCI HBA  CNT          NT | - | Net Book Value | - |
| ZACCESSORY EMULEX 1-2GB/S FC-PCI HBA  CNT          NT | - | Net Book Value | - |
| ZMAINFRAME CROSSROADS 4150 BRIDGE  FOR SAN  CNT | - | Net Book Value | - |
| ZMAINFRAME CROSSROADS 4150 BRIDGE  FOR SAN  CNT          NEEDTG | - | Net Book Value | - |
| ZMAINFRAME BROCADE SW3800 SWITCH  FOR SAN  CNT          NEEDTG | - | Net Book Value | - |
| ZMAINFRAME BROCADE SW3800 SWITCH  FOR SAN  CNT          NEEDTG | - | Net Book Value | - |
| YCONSULTING CNT INTEGRATION FOR SAN  CNT          NT | - | Net Book Value | - |
| YCONSULTING CNT INTEGRATION FOR SAN  CNT          NT | - | Net Book Value | - |
| ZACCESSORY EMULEX  LP9802 HBAFOR DELL SERVER  CNT          NT | - | Net Book Value | - |
| ZACCESSORY EMULEX  LP9802 HBA  FOR DELL SERVER  CNT          NT | - | Net Book Value | - |
| ZACCESSORY EMULEX LP9802 HBA  FOR DELL SERVER  CNT          NT | - | Net Book Value | - |
| ZACCESSORY EMULEX LP9802 HBA  FOR DELL SERVER  CNT          NT | - | Net Book Value | - |
| PRINTER INTERMEC 7421 # 4748S569 PC MALL | - | Net Book Value | - |
| ZMAINFRAME CSS-1051-AC 128MB SWITCH          NEEDTG | - | Net Book Value | - |
| ZMAINFRAME CSS-1051-AC 128MB SWITCH          NEEDTG | - | Net Book Value | - |
| YCONSULTING RADQUEST WEBSITE DEVELOPMENT          NT | - | Net Book Value | - |
| TIME CLOCK LATHAM PC-100          NEEDTG | - | Net Book Value | - |
| ZBACKUP  SMART 1500 RM          23209 | - | Net Book Value | - |
| YCONSULTING WEBSIT MAINTENANCE & DEVELOPMENT  RADQUEST          NT | - | Net Book Value | - |
| YCONSULTING WEBSITE MAINTENANCE & DEVELOPMENT  RADQUEST          NT | - | Net Book Value | - |
| TRIPP LITE  BATTERY BACKUP | - | Net Book Value | - |
| DELL E171FP 17" MONITOR | - | Net Book Value | - |
| DELL E171FP 17" MONITOR | - | Net Book Value | - |
| DELL E171FP 17" MONITOR | - | Net Book Value | - |
| DELL E171FP 17" MONITOR | - | Net Book Value | - |
| DELL E171FP 17" MONITOR | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SCANNER ANTARES BATTERY CHARGER  T8415 | - | Net Book Value | - |
| CHARGER ANTARES SCANNER CHARGER T2415 4-PACK HIGHJUMP | - | Net Book Value | - |
| CHARGER ANTARES SCANNER CHARGER T2415 4-PACK HIGHJUMP | - | Net Book Value | - |
| DELL E171FP 17" MONITOR | - | Net Book Value | - |
| YCONSULTING WEBSITE MAINTENANCE & DEVELOPMENT  RADQUEST     NT | - | Net Book Value | - |
| COMMROOM  84X21X16  CABLING & PANELS | - | Net Book Value | - |
| ROUTER POWER SUPPLY | - | Net Book Value | - |
| ROUTER POWER SUPPLY | - | Net Book Value | - |
| CHARGER   BATTERY CHARGER FOR ANTARES T2415A SCANNER    NEEDTG | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX08R3394760537VA9WN     24316 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX08R3394760537VA9WV     24317 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX08R3394760537VAWJ     24319 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX08R3394760537VAB26     24323 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX08R3394760537VAB20     24326 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX08R3394760537VA9WP     24329 | - | Net Book Value | - |
| ZMAINFRAME  SERVER HP DL380 #D333LIC1H763     24182 | - | Net Book Value | - |
| ZMAINFRAME SERVER HP DL380 #D333LIC1H682     24183 | - | Net Book Value | - |
| ZMAINFRAME SERVER HP DL380 #D333LIC1H854     24184 | - | Net Book Value | - |
| ZMAINFRAME SERVER HP DL380 #D333LIC1H757     24185 | - | Net Book Value | - |
| ZMAINFRAME SERVER HP DL380 #D333LIC1H817     24186 | - | Net Book Value | - |
| ZMAINFRAME SERVER HP DL380 #D333LIC1H848     24187 | - | Net Book Value | - |
| ZSCANNER  HP  3800LR #          24844 | - | Net Book Value | - |
| ZSCANNER  HP  3800LR #          24845 | - | Net Book Value | - |
| ZSCANNER  HP  3800LR #          24846 | - | Net Book Value | - |
| ZSCANNER  HP  3800LR #          24847 | - | Net Book Value | - |
| CHARGER   INTERMEC INVENTORY SCANNER BATTERY CHARGERS     NT | - | Net Book Value | - |
| CHARGER   INTERMEC INVENTORY SCANNER BATTERY CHARGERS     NT | - | Net Book Value | - |
| CHARGER   INTERMEC INVENTORY SCANNER BATTERY CHARGERS     NT | - | Net Book Value | - |
| CHARGER   INTERMEC INVENTORY SCANNER BATTERY CHARGERS     NT | - | Net Book Value | - |
| CHARGER   INTERMEC INVENTORY SCANNER BATTERY CHARGERS     NT | - | Net Book Value | - |
| CHARGER   INTERMEC INVENTORY SCANNER BATTERY CHARGERS     NT | - | Net Book Value | - |
| CHARGER   INTERMEC INVENTORY SCANNER BATTERY CHARGERS     NT | - | Net Book Value | - |
| CHARGER   INTERMEC INVENTORY SCANNER BATTERY CHARGERS     NT | - | Net Book Value | - |
| ZSCANNER  HHP  3800LR-12-BLK  #W-34-12803     24500 | - | Net Book Value | - |
| ZSCANNER  HHP  3800LR-12-BLK  #W-34-12806     24501 | - | Net Book Value | - |
| ZSCANNER  HHP  3800LR-12-BLK  #W-34-13099     24502 | - | Net Book Value | - |
| ZSCANNER  HHP  3800LR-12-BLK  #W-34-13098     24503 | - | Net Book Value | - |
| ZSCANNER  HHP  3800LR-12-BLK  #W-34-12801     24504 | - | Net Book Value | - |
| ZSCANNER  HHP  3800LR-12-BLK  #W-35-12808     24505 | - | Net Book Value | - |
| ZSCANNER  HHP  3800LR-12-BLK  #W-34-13097     24506 | - | Net Book Value | - |
| ZSCANNER  HHP  3800LR-12-BLK  #W-34-12813     24507 | - | Net Book Value | - |
| ZSCANNER  HHP  3800LR-12-BLK  #W-34-12814     24508 | - | Net Book Value | - |
| ZSCANNER  HHP  3800LR-12-BLK  #W-34-12816     24509 | - | Net Book Value | - |
| ZSCANNER  HHP  3800LR-12-BLK  #W-34-12807     24510 | - | Net Book Value | - |
| ZSCANNER  HHP  3800LR-12-BLK  #W-34-13102     24511 | - | Net Book Value | - |
| ZSCANNER  HHP  3800LR-12-BLK  #W-34-13109     24512 | - | Net Book Value | - |
| ZSCANNER  HHP  3800LR-12-BLK  #W-34-13100     24513 | - | Net Book Value | - |
| ZSCANNER  HHP  3800LR-12-BLK  #W-34-12813     24514 | - | Net Book Value | - |
| ZSCANNER  HHP  3800LR-12-BLK  #W-34-13101     24514 | - | Net Book Value | - |
| ZSCANNER  HHP  3800LR-12-BLK  #W-34-13105     24515 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX08R3394760537VAB25     NEEDTG | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX08R3394760537VA9WY     24395 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX08R3394760537VAB1X     24396 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX08R3394760537VA9YW     24397 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX08R3394760537VAB1Y     24401 | - | Net Book Value | - |
| ZSCANNER  WELCH-ALLYN  IT 3800  #W-39-16191     24626 | - | Net Book Value | - |
| ZSCANNER  WELCH-ALLYN  IT 3800  #W-39-16192     24627 | - | Net Book Value | - |
| ZSCANNER  WELCH-ALLYN  IT 3800  #W-39-17056     24628 | - | Net Book Value | - |
| ZSCANNER  WELCH-ALLYN  IT 3800  #W-39-17052     24629 | - | Net Book Value | - |
| ZSCANNER  WELCH-ALLYN  IT 3800  #W-39-17046     24630 | - | Net Book Value | - |
| ZSCANNER  WELCH-ALLYN  IT 3800  #W-39-16189     24631 | - | Net Book Value | - |
| ZSCANNER  WELCH-ALLYN  IT 3800  #W-39-16196     24633 | - | Net Book Value | - |
| ZSCANNER  WELCH-ALLYN  IT 3800  #W-39-17048     24634 | - | Net Book Value | - |
| ZSCANNER  WELCH-ALLYN  IT 3800  #W-39-17049     24635 | - | Net Book Value | - |
| ZSCANNER  WELCH-ALLYN  IT 3800  #W-39-17047     24636 | - | Net Book Value | - |
| ZSCANNER  WELCH-ALLYN  IT 3800  #W-39-16190     24637 | - | Net Book Value | - |
| ZSCANNER  WELCH-ALLYN  IT 3800  #W-39-17053     24638 | - | Net Book Value | - |
| ZSCANNER  WELCH-ALLYN  IT 3800  #W-39-17054     24639 | - | Net Book Value | - |
| ZSCANNER  WELCH-ALLYN  IT 3800  #W-39-17045     24640 | - | Net Book Value | - |
| ZSCANNER  WELCH-ALLYN  IT 3800  #W-39-16194     24691 | - | Net Book Value | - |
| ZSCANNER  WELCH-ALLYN  IT 3800  #W-39-17050     24713 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX0833947605392E     24531 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX0833947605392E     24530 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX0833947605392E     24529 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX0833947605392E     24528 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX0833947605392E     24525 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX0833947605392E     24534 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX0833947605392E     24535 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX0833947605392E     24588 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX0833947605392E     24589 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX0833947605392E     24590 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX0833947605392E     24591 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX0833947605392E     24592 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZMONITOR  DELL E171FP  #MX0833947605392E        24593 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX0833947605392E        24594 | - | Net Book Value | - |
| ZMONITOR  DELL E171FP  #MX0833947605392E        24596 | - | Net Book Value | - |
| ZMONITOR  LG ELECTRIC LCD15 # | - | Net Book Value | - |
| ZMONITOR  LG ELECTRIC LCD15 # | - | Net Book Value | - |
| ZSCANNER   HHP IT 3800 #W-40-02157        23932 | - | Net Book Value | - |
| ZSCANNER   HHP IT 3800 #W-40-01809        23933 | - | Net Book Value | - |
| ZSCANNER   HHP IT 3800 #W-40-02161        23931 | - | Net Book Value | - |
| SCANNER  HHP IT 3800 #W-43-08610 | - | Net Book Value | - |
| SCANNER HHP  IT 3800 #W-30-07314 | - | Net Book Value | - |
| SCANNER   HHP IT 3800 #W-30-07555 | - | Net Book Value | - |
| SCANNER   HHP IT 3800 #W-29-11179 | - | Net Book Value | - |
| ZSCANNER   HHP IT 3800 #W-40-02159        24142 | - | Net Book Value | - |
| ZSCANNER   HHP IT 3800 #W-40-01834        24147 | - | Net Book Value | - |
| ZSCANNER   HHP IT 3800 #W-43-08348        23972 | - | Net Book Value | - |
| ZSCANNER   HHP IT 3800 #W-27-06413        23978 | - | Net Book Value | - |
| SCANNER   HHP IT 3800 #W-40-02155 | - | Net Book Value | - |
| SCANNER   HHP IT 3800 #W-40-02144 | - | Net Book Value | - |
| ZSCANNER   HHP IT 3800 #W-41-04714        25156 | - | Net Book Value | - |
| ZSCANNER   HHP IT 3800 #W-40-02146        25157 | - | Net Book Value | - |
| ZSCANNER   HHP IT 3800 #W-40-01811        25137 | - | Net Book Value | - |
| ZSCANNER   HHP IT 3800 #W-40-01810        25138 | - | Net Book Value | - |
| ZSCANNER   HHP IT 3800 #W-43-08607        25167 | - | Net Book Value | - |
| ZSCANNER   HHP IT 3800 #W-40-02148        25168 | - | Net Book Value | - |
| ZSCANNER   HHP IT 3800 #W-40-01812        25169 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LJAKYQ        22332 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LHAKK2        22325 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LEAH7B        22327 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LDAG32        22366 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LGAHGL        22364 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LGAJW9        22362 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LGAH9N        22365 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LGAJWG        22357 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LJAK14        25083 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LHAKK1        22323 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LDAG36        22352 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LJAK26        22339 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LJAK70        22342 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LHAKJN        22326 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LJAK40        22346 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LGA2WE        22336 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LGAHAN        22334 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LGAH9F        22335 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LJAKA2        22349 | - | Net Book Value | - |
| ZMONITOR  DELL E 171 FP  #CND8R339476062LGAHLY        22347 | - | Net Book Value | - |
| PRINTER HP  2300N #CNBFC71107 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #              NEEDTG | - | Net Book Value | - |
| PRINTER HP 2300N | - | Net Book Value | - |
| PRINTER HP 2300N | - | Net Book Value | - |
| PRINTER HP 2300N | - | Net Book Value | - |
| PRINTER HP 2300N | - | Net Book Value | - |
| PRINTER HP 2300N | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-29-11170 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-29-11480 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-29-11496 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-30-07233        25190 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-30-07553 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-30-07642 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-30-07649 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-40-01807        26332 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-40-01813 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-40-01815 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-40-01817 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-40-02145 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-40-02158 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-43-08327 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-43-08328 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-43-08329 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-43-08331 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-43-08343 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-43-08349 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-43-08598        26721 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-43-08599 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-43-08601 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-43-08606 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-43-08609 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-43-08613 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-40-01816 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-43-08330 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-40-01835 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-29-11178        26337 | - | Net Book Value | - |
| ZSCANNER  HHP IT 3800 #W-43-01845 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| ZSCANNER  HHP  IT 3800 #W-43-01846 | | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #W-43-01870 | | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #W-43-01872 | 24788 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #W-43-01874 | 24777 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #W-43-01879 | | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #W-43-08342 | | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #W-43-08608 | | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #W-43-08611 | | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-07-13483 | 26059 | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #W-45-13061 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #W-45-13269 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #W-45-13033 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #W-45-13270 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #W-45-13032 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #W-45-13018 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #W-45-13258 | | - | Net Book Value | - |
| ZSCANNER  HHP  #W-45-13063 | 24246 | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #W-36-02339 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 # W-36-02340 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 # W-36-07743 | | - | Net Book Value | - |
| ZCOMMROOM  DTC  23345A  # | NEEDTG | - | Net Book Value | - |
| ZCOMMROOM  DTC  23345A  # | NEEDTG | - | Net Book Value | - |
| ZHARDWARE  KENCO  COMPUTER EQUIPMENT | NEEDTG | - | Net Book Value | - |
| ZBACKUP   SMART  1500VA | NT | - | Net Book Value | - |
| ZMONITOR  HP  L1702 #SCN415060L | NEEDTG | - | Net Book Value | - |
| ZMONITOR  HP  L1702 #SCN415060N | 27530 | - | Net Book Value | - |
| ZMONITOR  HP  L1702 #SCN415060R | 27519 | - | Net Book Value | - |
| ZMONITOR  HP  L1702 #SCN415060T | 27518 | - | Net Book Value | - |
| ZMONITOR  HP  L1702 #SCN415060V | 27527 | - | Net Book Value | - |
| ZMONITOR  HP  L1702 #SCN415060W | 27523 | - | Net Book Value | - |
| ZMONITOR  HP  L1702 #SCN415060Z | 27522 | - | Net Book Value | - |
| ZMONITOR  HP  L1702 #CNC4260THW | 29262 | - | Net Book Value | - |
| ZMONITOR  HP  L1702 #SCN415061C | 27538 | - | Net Book Value | - |
| ZMONITOR  HP  L1702 #SCN4150610 | 27537 | - | Net Book Value | - |
| ZMONITOR  HP  L1702 #SCN4150615 | 27525 | - | Net Book Value | - |
| ZMONITOR  HP  L1702 #SCN4150616 | 27524 | - | Net Book Value | - |
| ZMONITOR  HP  L1702 #SCN4150617 | 27533 | - | Net Book Value | - |
| ZMONITOR  HP  L1702 #SCN4150618 | 27516 | - | Net Book Value | - |
| SCANNER HHP  IT 3800 #X-31-01612 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #X-31-01611 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #X-31-02241 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #X-31-01615 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #X-31-02246 | | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-31-02247 | 27818 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-31-01616 | 27321 | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #X-31-02240 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #X-31-01617 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #X-31-01618 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #X-31-02237 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #X-31-01616 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #X-31-02238 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #X-31-01619 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #X-31-01614 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #X-31-02243 | | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #X-31-02239 | | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-31-02244 | 27323 | - | Net Book Value | - |
| SCANNER  HHP  IT 3800 #X-31-02242 | | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-31-01613 | NEEDTG | - | Net Book Value | - |
| PRINTER HP 2300N | | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-33-12696 | 27030 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-34-05387 | 27913 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-34-05390 | 27915 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-33-X-12691 | 27912 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-33-12731 | 27908 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-34-05397 | 27906 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-34-05388 | 27904 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-34-00871 | 27902 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-34-05389 | 27910 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-32-10223 | 27059 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-34-05385 | 27058 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-33-12694 | 27060 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-34-05382 | 27985 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-33-12705 | 27988 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-34-05392 | 27981 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-29-12168 | 27026 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-33-12695 | NEEDTG | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT42100VG | 28186 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT4210027 | 28213 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT42100Q7 | 28177 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT42100GZ | 28179 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT42100W0 | 28196 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT421002X | 28204 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT42100VW | 28206 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| ZMONITOR  HP  VF52 #CNT42100VN | 28217 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT42100B7 | 28183 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT42100VB | 28181 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT42100H5 | 28173 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT42100QN | 28216 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT4210076 | 28200 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT421002W | NEEDTG | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT421001L | 28219 | - | Net Book Value | - |
| ZMONITOR  HP  VF52. #CNT41307WK | 28022 | - | Net Book Value | - |
| ZMONITOR  HP  VF52. #CNT41301BC | 28424 | - | Net Book Value | - |
| ZMONITOR  HP  VF52. #CNT413002S | 28437 | - | Net Book Value | - |
| ZMONITOR  HP  VF52. #CNT41307V2 | 28445 | - | Net Book Value | - |
| ZMONITOR  HP  VF52. #CNT41301RB | 28465 | - | Net Book Value | - |
| ZMONITOR  HP  VF52. #CNT41301BV | 28476 | - | Net Book Value | - |
| ZMONITOR  HP  VF52. #CNT41301C4 | 28481 | - | Net Book Value | - |
| ZMONITOR  HP  VF52. #CNT41307VK | 28489 | - | Net Book Value | - |
| ZMONITOR  HP  VF52. #CNT41307VJ | 28497 | - | Net Book Value | - |
| ZMONITOR  HP  VF52. #CNT41307VN | 28500 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-34-05394 | 28426 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-34-00867 | 28430 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-34-05395 | 28434 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-33-12702 | 28438 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-33-12704 | 28442 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-33-12699 | 28446 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-33-12712 | 28450 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-34-00872 | 28454 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-33-12701 | 28458 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-34-05399 | 28426 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-33-12698 | 28466 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-33-12693 | 28473 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-33-12703 | 28477 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-34-00869 | 28482 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-34-05396 | 28486 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-33-12711 | 28490 | - | Net Book Value | - |
| ZSCANNER  HHP  IT 3800 #X-33-12697 | NEEDTG | - | Net Book Value | - |
| MONITOR  HP  2035 #CNP418Y04F | | - | Net Book Value | - |
| MONITOR  HP  2035 #CNP418Y04S | | - | Net Book Value | - |
| MONITOR  HP  2035 #CNP418Y04W | | - | Net Book Value | - |
| MONITOR  HP  2035 #CNP418Y076 | | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT42100G2 | 28378 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT42100V5 | 28355 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT41305KY | 28376 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT41305Q0 | 28337 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT41305TB | 28352 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT41305TX | 28358 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT41305VL | 28370 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT413063T | 28364 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT413063X | 28341 | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT4130642 | NEEDTG | - | Net Book Value | - |
| ZMONITOR  HP  VF52 #CNT4130649 | 28367 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-29-11846 | 27226 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-29-11895 | 27222 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-29-11898 | 27227 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-29-12171 | 27223 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-29-12184 | 26400 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-29-12188 | 26399 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 | | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-32-08803 | NEEDTG | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-32-08807 | 27229 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-32-09621 | 27239 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-32-12929 | 27225 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-32-12921 | 25989 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-34-05383 | 27237 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-34-05386 | 27238 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-34-05391 | 27224 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-34-05398 | 26398 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-34-05384 | 27240 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-42-19962 | 28673 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-42-19969 | 28672 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-42-19971 | 28660 | - | Net Book Value | - |
| ZSCANNER  HHP  3800 #X-42-20737 | 28671 | - | Net Book Value | - |
| ZCOMMROOM  JET DIRECT HP 620N | NT | - | Net Book Value | - |
| ZSCANNER  HHP 3800 #X-53-08482 | 29106 | - | Net Book Value | - |
| ZCOMMROOM  JET DIRECT HP 620N | NT | - | Net Book Value | - |
| ZSCANNER  HHP 3800 #Y-Q7-11215 | 29194 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 #Y-Q7-09210 | 29191 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 #Y-Q7-11214 | 29198 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 #Y-Q7-08903 | 29192 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 #Y-Q7-08920 | 21913 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 #Y-Q7-09190 | 29197 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 #Y-Q7-08918 | 29196 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 #X-53-08768 | 29107 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| MONITOR  HP L1502 CNN448CG8F | - | Net Book Value | - |
| MONITOR  HP L1502 CNN448CG7M | - | Net Book Value | - |
| MONITOR  HP L1502 CNN448CG86 | - | Net Book Value | - |
| MONITOR  HP L1502 CNN448CF4V | - | Net Book Value | - |
| PRINTER  HP 4345MFP CNBYF01804 | - | Net Book Value | - |
| BATTERY BACKUP TRIPP LITE 3000 9343ALCPS465100024 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-14898 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-15185 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-04-15186 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-14900 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-14892 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-15189 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-15187 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-14897 | - | Net Book Value | - |
| SCANNNER  HHP 3800 Y-07-15182 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-15181 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-15180 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-15175 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-14893 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-15174 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-14886 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-14891 | - | Net Book Value | - |
| SCANNER  HHP 3800 | - | Net Book Value | - |
| MONITOR  HP L1502 CNN448CG8Y | - | Net Book Value | - |
| MONITOR  HP L1502 CNN448CG8K | - | Net Book Value | - |
| MONITOR  HP L1502 CNN448CG8N | - | Net Book Value | - |
| MONITOR  HP L1502 CNN448CG8X | - | Net Book Value | - |
| MONITOR  HP L1502 CNN448CG8M | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-11209 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-09184 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-11208 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-09187 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-09181 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-09183 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-08893 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-08899 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-08892 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-08898 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-08895 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-09186 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-08897 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-08894 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-08896 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-09182 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-07-09185 | - | Net Book Value | - |
| BATTERY BACKUP   TRIPP LITE 3000 | - | Net Book Value | - |
| ZBACKUP   TRIPP LITE 3000 9343ALCPS465100148        28317 | - | Net Book Value | - |
| ZSCANNER  HHP IT3800 Y-07-09205        29258 | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| PROJECTOR  VIEWSONIC PJ502 P68044450738        29948 | - | Net Book Value | - |
| ZMONITOR  HP L1502 CNC5091X91        31336 | - | Net Book Value | - |
| ZMONITOR  HP L1502 CNC5091X8J        31334 | - | Net Book Value | - |
| ZMONITOR  HP L1502 CNC5091X8G        31194 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-03067        29672 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-015-00710        29673 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-01024        29674 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-00711        29675 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-00955        29676 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-00685        29677 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-00719        29678 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-00714        29679 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-01016        29680 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-00712        29661 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-03069        29662 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-00713        29663 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-00704        29664 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-00954        29665 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-01020        29666 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-01012        29667 | - | Net Book Value | - |
| MONITOR  HP L1502 CNC5091X9B | - | Net Book Value | - |
| MONITOR  HP L1502 CNC5091X84 | - | Net Book Value | - |
| MONITOR  HP L1502CNC5091X8G | - | Net Book Value | - |
| MONITOR  HP L1502 CNN50216T4 | - | Net Book Value | - |
| MONITOR  HP L1502 CNN50216X9 | - | Net Book Value | - |
| MONITOR  HP L1502 CNN50216TS | - | Net Book Value | - |
| MONITOR  HP L1502 CNN50216TJ | - | Net Book Value | - |
| MONITOR  HP L1502 CNN50216SY | - | Net Book Value | - |
| MONITOR  HP L1502 CNN50216TK | - | Net Book Value | - |
| MONITOR  HP L1502 CNN50219BD | - | Net Book Value | - |
| MONITOR  HP L1502 CNN50216TH | - | Net Book Value | - |
| MONITOR  HP L1502 CNN50219B8 | - | Net Book Value | - |
| MONITOR  HP L1502 CNN50216TF | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| MONITOR  HP L1502 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-25-00679 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-25-00971 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-25-00967 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-25-01517 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-25-00671 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-25-00965 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-25-00675 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-25-00968 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-25-01516 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-25-00672 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-25-00674 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-25-00972 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-25-00678 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-25-00966 | - | Net Book Value | - |
| SCANNER  HHP 3800 Y-25-00673 | - | Net Book Value | - |
| SCANNER  HHP 3800 | - | Net Book Value | - |
| ZMONITOR  HP L1502 CNN448CFCB          31032 | - | Net Book Value | - |
| ZMONITOR  HP L1502 CNN448CFCC          31033 | - | Net Book Value | - |
| ZMONITOR  HP L1502 CNN448CFC4          31028 | - | Net Book Value | - |
| ZMONITOR  HP L1502 CNN448CFC7          31018 | - | Net Book Value | - |
| ZMONITOR  HP L1502 CNN448CFC8          31025 | - | Net Book Value | - |
| ZMONITOR  HP L1502 CNN448CFC9          31019 | - | Net Book Value | - |
| ZMONITOR  HP L1502 CNN448CFJR          31023 | - | Net Book Value | - |
| ZMONITOR  HP L1502 CNN448CFJS          31022 | - | Net Book Value | - |
| ZMONITOR  HP L1502 CNN448CFJV          31031 | - | Net Book Value | - |
| ZMONITOR  HP L1502 CNN448CFK0          31021 | - | Net Book Value | - |
| ZMONITOR  HP L1502 CNN448CFK2          31026 | - | Net Book Value | - |
| ZMONITOR  HP L1502 CNN448CFK3          31024 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-00998          33215 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-13528          33233 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-10264          33238 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-10270          33219 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-15-10280          33225 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-16-10282          33240 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-16-10707          33236 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-16-16711          33242 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-16-16716          33223 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-16-16717          33230 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-16-16720          33232 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-16-17001          33221 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-16-17004          33487 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-16-17010          33228 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-16-17011          33221 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-16-17016          33218 | - | Net Book Value | - |
| PRINTER HP 4250 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-25-00935          33105 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-00684          33104 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-00974          33102 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-00975          33113 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-00976          33116 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-00977          33109 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-00978          33115 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-00982          33106 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-02720          NEEDTG | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-29-11673          33117 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-29-11678          33107 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-29-11682          33103 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-29-11684          33101 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-29-11687          33108 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-29-11957          NEEDTG | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-29-11960          33110 | - | Net Book Value | - |
| ZMONITOR  HP L1530 CNP517B2P4          33131 | - | Net Book Value | - |
| ZMONITOR  HP L1530 CNP517B2S0          33118 | - | Net Book Value | - |
| ZMONITOR  HP L1530 CNP517F0H7          33124 | - | Net Book Value | - |
| ZMONITOR  HP L1530 CNP517F0HB          33119 | - | Net Book Value | - |
| ZMONITOR  HP L1530 CNP517F0HC          33133 | - | Net Book Value | - |
| ZMONITOR  HP L1530 CNP517F0HL          33132 | - | Net Book Value | - |
| ZMONITOR  HP L1530 CNP517F0HR          33128 | - | Net Book Value | - |
| ZMONITOR  HP L1530 CNP517F0HW          33121 | - | Net Book Value | - |
| ZMONITOR  HP L1530 CNP517F0HX          33123 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-15658          33273 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-15660          33274 | - | Net Book Value | - |
| ZMONITOR  HP L1506                     NEEDTG | - | Net Book Value | - |
| ZMONITOR  HP L1530 CNP517B2RX          33148 | - | Net Book Value | - |
| ZMONITOR  HP L1530 CNP517B2RZ          33141 | - | Net Book Value | - |
| ZMONITOR  HP L1530 CNP517B2S1          33140 | - | Net Book Value | - |
| ZMONITOR  HP L1530 CNP517F0HK          NEEDTG | - | Net Book Value | - |
| ZMONITOR  HP L1530 CNP517F0HM          33135 | - | Net Book Value | - |
| ZMONITOR  HP L1530 CNP517F0HP          33147 | - | Net Book Value | - |
| ZMONITOR  HP L1530 CNP517F0HY          33145 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-24-04986          33092 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| ZSCANNER  HHP 3800 Y-24-04987 | 33085 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-24-04989 | 33096 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-24-04990 | 33100 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-24-04991 | 33089 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-24-04995 | 33086 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-24-04996 | 33099 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-24-05283 | 33095 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-24-05284 | 33087 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-24-05285 | 33084 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-24-05286 | 33098 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-24-05288 | 33091 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-24-05289 | 33088 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-24-05293 | 33090 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-25-00647 | 33093 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-00979 | 33097 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-00701 | 33671 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-00703 | 33683 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-00726 | 33610 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-00727 | 33637 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-00731 | 33605 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-00992 | 33632 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-00996 | 33615 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-01022 | 33693 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-01023 | 33653 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-01024 | 33678 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-01026 | 33688 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-01027 | 33648 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-28-02733 | 33627 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-02734 | 33660 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14496 | 33643 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14768 | NEEDTG | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14770 | 33620 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14771 | NEEDTG | - | Net Book Value | - |
| ZMONITOR  HP L1506CNK53328KH | 33661 | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNK533282L | 33629 | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNK533282X | 33612 | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNK5332824 | 33602 | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNK5332832 | NEEDTG | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNC53009MF | NEEDTG | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNC53009MG | NEEDTG | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNC53009MM | NEEDTG | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNC53009MN | NEEDTG | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNC53009M7 | 33672 | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNC53009M8 | NEEDTG | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNC53009NH | 33607 | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNC53009NJ | 33650 | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNC53009NR | NEEDTG | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNC53009NS | NEEDTG | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14497 | 30472 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14500 | 30465 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14501 | 30478 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14502 | 30477 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14505 | 30464 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14506 | 30475 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14507 | 31761 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14508 | 30463 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14509 | 30469 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14510 | 30466 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14756 | 30470 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14757 | 30480 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14760 | 30468 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14762 | 30479 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14763 | 30471 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14764 | 30474 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14767 | 30476 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14769 | 30461 | - | Net Book Value | - |
| ZSCANNER  HHP 3800 Y-32-14772 | 30462 | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNK53328JV | 30571 | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNK53328KF | 30546 | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNK53328KJ | 30544 | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNK533281C | 30550 | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNK533281L | 30551 | - | Net Book Value | - |
| ZMONITOR  HP L1506 CNK5332825 | 30548 | - | Net Book Value | - |
| ZMAINFRAME  HARD DISK DRIVES | NT | - | Net Book Value | - |
| ZMAINFRAME  HARD DISK DRIVES | NT | - | Net Book Value | - |
| ZZSOFTWARE  DATA VISIBILITY SYSTEM | NT | - | Net Book Value | - |
| ZMONITOR 13 15INCH MONITORS HP 1502 | NT | - | Net Book Value | - |
| PRINTER HP 4250 | | - | Net Book Value | - |
| ZCPU      HP,DC3100,BELL | NT | - | Net Book Value | - |
| ZMONITOR 1 15INCH MONITOR HP 1502 | NT | - | Net Book Value | - |
| ZCPU      13 PCs,HP,DC3100 | NT | - | Net Book Value | - |
| PRINTER HP 4345MFP | | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PRINTER HP 4345MFP | - | Net Book Value | - |
| ZCPU        7 CPU,HP,DC3100          NT | - | Net Book Value | - |
| ZMONITOR 1 17INCH MONITOR HP S7540      NT | - | Net Book Value | - |
| PRINTER 4250 HP | - | Net Book Value | - |
| PRINTERS OKIDATA 390 | - | Net Book Value | - |
| ZSCANNER    13 SCANNERS,HHP,IT3800           NT | - | Net Book Value | - |
| ZSCANNER    1 SCANNER,HHP,IT3800             NT | - | Net Book Value | - |
| ZBACKUP     TRIPPLITE,3000           NT | - | Net Book Value | - |
| ZSOFTWARE   VARIOUS SOFTWARE FOR STORE,BELL         NT | - | Net Book Value | - |
| ZSOFTWARE   VARIOUS SOFTWARE FOR STORE,BELL         NT | - | Net Book Value | - |
| PRINTER HP 4650 | - | Net Book Value | - |
| PRINTER INTERMEC 7421 | - | Net Book Value | - |
| PRINTER HP 4250 | - | Net Book Value | - |
| PRINTER OKIDATA 390 BELL | - | Net Book Value | - |
| ZBACKUP     TRIPPLITE,3000,BELL           NT | - | Net Book Value | - |
| ZCPU        HP,DC3100,BELL              NT | - | Net Book Value | - |
| ZMONITOR    HP,BELL              NT | - | Net Book Value | - |
| ZCPU        HP,DC3100,BELL              NT | - | Net Book Value | - |
| PRINTER HP 4345 | - | Net Book Value | - |
| PRINTER HP 4345 | - | Net Book Value | - |
| ZSOFTWARE   VARIOUS SOFTWARE,BELL           NT | - | Net Book Value | - |
| ZSOFTWARE   VARIOUS SOFTWARE,BELL | - | Net Book Value | - |
| ZSCANNER        HHP,IT3800,SUPPLY CHAIN           NT | - | Net Book Value | - |
| ZSCANNER    INTERMEC,2435,#27200500174           NT | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZMONITOR    HP,2035,BELL              NT | - | Net Book Value | - |
| PRINTER HP VARIOUS BELL | - | Net Book Value | - |
| ZCPU        CPUs,HP,DELL,DC3100           NT | - | Net Book Value | - |
| ZZSOFTWARE  VARIOUS SOFTWARE,BELL           NT | - | Net Book Value | - |
| ZZSOFTWARE  VARIOUS SOFTWARE,BELL           NT | - | Net Book Value | - |
| ZCPU        IMAGING UNIT              NT | - | Net Book Value | - |
| CPU GLADIATOR PROJECT | - | Net Book Value | - |
| CPU GLADIATOR PROJECT | - | Net Book Value | - |
| CPU GLADIATOR PROJECT | - | Net Book Value | - |
| CPU GLADIATOR PROJECT | - | Net Book Value | - |
| CPU GLADIATOR PROJECT | - | Net Book Value | - |
| CPU GLADIATOR PROJECT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| ZCPU      ZCPU GLADIATOR PROJECT           NT | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| ZBACKUP     TRIPP LITE, SU3000R           NT | - | Net Book Value | - |
| ZMONITOR    HP 17IN CRT MONITOR           NT | - | Net Book Value | - |
| ZMONITOR    HP 17IN CRT MONITOR           NT | - | Net Book Value | - |
| PRINTER HP LASERJET 4345 | - | Net Book Value | - |
| ZMONITORS  10- 15IN LCD BLACK & ACCES. | - | Net Book Value | - |
| TV    JVC TV AV32F476  HHGREGG | - | Net Book Value | - |
| HARD DRIVE DIAMOND MAX | - | Net Book Value | - |
| PRINTER HPLASERJET 4250N | - | Net Book Value | - |
| ZACCESSORY   VGA ADAPTER | - | Net Book Value | - |
| ZACCESSORY   HP 987 TAPE DRIVE | - | Net Book Value | - |
| OKIDATA ML390 PRINTER | - | Net Book Value | - |
| OKIDATA ML390 PRINTER | - | Net Book Value | - |
| ZACCESSORY   TS25D TEST KIT | - | Net Book Value | - |
| DIGITAL VIDEO RECORDER | - | Net Book Value | - |
| DEDICATED MULTIPLEXER | - | Net Book Value | - |
| DIGITAL VIDEO RECORDER | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DEDICATED MULTIPLEXER | - | Net Book Value | - |
| ZZSOFTWARE   FILE SERVER -ADAPTER LINUX W2K | - | Net Book Value | - |
| ZZSOFTWARE   FILE SERVER -ADAPTER LINUX W2K | - | Net Book Value | - |
| ZZSOFTWARE   2- MEMORY UPGRADE | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| ZSCANNER   10 INTERMEC SCANNERS WITH BAT., PRINTERS | - | Net Book Value | - |
| ZHARDWARE   HARD DRIVE ADV ECC DDR2 | - | Net Book Value | - |
| AMPLIFIER   985UF DISTRIBUTION AMP | - | Net Book Value | - |
| PRINTER OKIDATA ML350 62411901 | - | Net Book Value | - |
| PRINTER OKIDATA ML350 62411901 | - | Net Book Value | - |
| ZMONITOR   SMART BUY 20" 2065HP MONITOR | - | Net Book Value | - |
| ZMONITOR   SMART BUY 20" 2065HP MONITOR | - | Net Book Value | - |
| ZHARD DRIVE     HARDDRIVE 500GM MAXLINE 16MG | - | Net Book Value | - |
| ZACCESSORY   SOUNDSTATION CONFERENCE ROOM | - | Net Book Value | - |
| ZCOMMROOM TAPE RACKS | - | Net Book Value | - |
| ZZSOFTWARE   MAPPOINT 2004 | - | Net Book Value | - |
| ZHARD DRIVE MAXLINE | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |
| ZACCESSORY HP987 TAPE DRIVE | - | Net Book Value | - |
| ZZSOFTWARE   HP987 WEB CONSOLE | - | Net Book Value | - |
| ZZSOFTWARE   BACKUP ESX RANGER | - | Net Book Value | - |
| PRINTER HP LJ4345 | - | Net Book Value | - |
| PRINTER INTERMEC | - | Net Book Value | - |
| ZCPU   13 PCS | - | Net Book Value | - |
| HP PRINTERS | - | Net Book Value | - |
| ZMONITOR  13 HP COMPAQS | - | Net Book Value | - |
| ZSCANNER   (11) | - | Net Book Value | - |
| ZZSOFTWARE   LOFTWARE SERVICE LABELS | - | Net Book Value | - |
| PRINTER LASERJET HP | - | Net Book Value | - |
| ZSCANNER  INTERMEC | - | Net Book Value | - |
| PRINTER LASERJET | - | Net Book Value | - |
| ZMONITOR   16 HP | - | Net Book Value | - |
| ZSCANNER   1 HANDHELD | - | Net Book Value | - |
| PRINTER HP | - | Net Book Value | - |
| PRINTER HP MULTI | - | Net Book Value | - |
| ZZSOFTWARE   STREETS & TRIPS 2006 | - | Net Book Value | - |
| PRINTER DESKJET | - | Net Book Value | - |
| CHARGER   & BATTERIES FOR INTERMEC | - | Net Book Value | - |
| ZZSOFTWARE   ESX RANGER | - | Net Book Value | - |
| CHARGER   CHARGER & BATTERIES | - | Net Book Value | - |
| PRINTER HP 4345 | - | Net Book Value | - |
| ZSCANNER   11 HANDHELD | - | Net Book Value | - |
| ZZSOFTWARE   PRINT SEAT | - | Net Book Value | - |
| ZCPU   11 COMPAQ | - | Net Book Value | - |
| ZMONITOR   10 HP LCD | - | Net Book Value | - |
| ZSCANNER   10 HANDHELD | - | Net Book Value | - |
| ZBACKUP   TRIPP LITE BATTERIES (14) | - | Net Book Value | - |
| PRINTER HP LASER 4250 | - | Net Book Value | - |
| PRINTER HP 4345 | - | Net Book Value | - |
| PRINTER INTERMEC PC41 PRINTER | - | Net Book Value | - |
| ZSCANNER   HHP (7) | - | Net Book Value | - |
| HP 4345 PRINTER | - | Net Book Value | - |
| PRINTER PC41 | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZBACKUP  TRIPP | - | Net Book Value | - |
| ZMONITOR | - | Net Book Value | - |
| PRINTER LASER | - | Net Book Value | - |
| PRINTER HP | - | Net Book Value | - |
| ZCPU | - | Net Book Value | - |
| ZBACKUP   NETWORK ACCESS | - | Net Book Value | - |
| ZHARD DRIVE U320 15K 146GB | - | Net Book Value | - |
| ZCPU  HP DESKTOP | - | Net Book Value | - |
| ZZSOFTWARE  MEMORY UPGRADE | - | Net Book Value | - |
| PRINTER HP LASERJET 4345 | - | Net Book Value | - |
| PRINTER HP & FAX IN ONE | - | Net Book Value | - |
| YCONSULTING  ORACLE | - | Net Book Value | - |
| ZBACKUP  TRIPP LITE | - | Net Book Value | - |
| ZSCANNERS  HHP | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZHARDWARE  HP3000 PROJECT UPGRADE | - | Net Book Value | - |
| ZZSOFTWARE HP3000 PROJECT UPGRADE | - | Net Book Value | - |
| ZZSOFTWARE  NETBACKUP | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZHARDWARE  ULTRIUM 460 DRIVE | - | Net Book Value | - |
| ZHARD DRIVE 347708-B22 | - | Net Book Value | - |
| PRINTER PC41 | - | Net Book Value | - |
| PRINTER HP PRINTER & COPIER | - | Net Book Value | - |
| ZMONITOR (10) | - | Net Book Value | - |
| ZSOFTWARE  MICROSOFT STREETS & TRIPS (4) | - | Net Book Value | - |
| ZBACKUP  TRIPP LITE | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZCPU (14) HP COMPAQ COMPUTERS | - | Net Book Value | - |
| PRINTER HP LASER | - | Net Book Value | - |
| PRINTER MATRIX W/ HP EMULATION | - | Net Book Value | - |
| ZZSOFTWARE  LPS PRINT SEAT | - | Net Book Value | - |
| ZSCANNER  INTERMEC 2435 | - | Net Book Value | - |
| PRINTER PSI PP405 DOT MATRIX | - | Net Book Value | - |
| ZBACKUP TRIPP LITE | - | Net Book Value | - |
| PRINTER HP LASERJET | - | Net Book Value | - |
| PRINT SERVER HP JET DIRECT | - | Net Book Value | - |
| PRINTER LASERJET | - | Net Book Value | - |
| PRINTER PC41 | - | Net Book Value | - |
| ZZSOFTWARE  STREETS & TRIPS (7) | - | Net Book Value | - |
| PRINTER P405 W/ EMILATION | - | Net Book Value | - |
| ZBACKUP  TRIPP LITE | - | Net Book Value | - |
| PRINTER HP LASER | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZCPU (11) | - | Net Book Value | - |
| PRINTER HP LASER PRINTER & COPIER | - | Net Book Value | - |
| ZMONITOR (9) | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZMONITOR (9) | - | Net Book Value | - |
| ZBACKUP TRIPP LITE | - | Net Book Value | - |
| PRINTER HP LASERJET 4250 | - | Net Book Value | - |
| ZCPU (11) | - | Net Book Value | - |
| PRINTER HP LASEJET 4345 | - | Net Book Value | - |
| ZSCANNER (35) | - | Net Book Value | - |
| ZSCANNER INTERMEC 2435 | - | Net Book Value | - |
| ZSCANNERS INTERMEC 2435 (6) | - | Net Book Value | - |
| ZZSOFTWARE ADOBE ILLUSTRATOR CS2 | - | Net Book Value | - |
| ZZSOFTWARE ADOBE ILLUSTRATOR CS2 | - | Net Book Value | - |
| ZHARDWARE  HP3000 PROJECT UPGRADE W/ ASSET#32742 | - | Net Book Value | - |
| ZMAINFRAME  SERVER IBM REFURBISHED UNIT | - | Net Book Value | - |
| ZMAINFRAME  WEBHOSTING SERVER | - | Net Book Value | - |
| ZZSOFTWARE  DAMEWARE MINI REMOTE CONTROL | - | Net Book Value | - |
| YCONSULTING  ORACLE PROJECT | - | Net Book Value | - |
| ZMAINFRAME  SERVER PEOPLE COUNTER PROJECT | - | Net Book Value | - |
| ZZSOFTWARE PEOPLE COUNTER PROJECT | - | Net Book Value | - |
| ZZSOFTWARE GSW TELNET SEVER SOFTWARE | - | Net Book Value | - |
| COPIER  TAX ON ASSET # 33018 | - | Net Book Value | - |
| ZMAINFRAME WEBHOSTING  SERVER ADD TO ASSET # 32999 | - | Net Book Value | - |
| ZMAINFRAME SERVER PEOPLE COUNTER PROJECT FREIGHT ON # 33032 | - | Net Book Value | - |
| HD UPGRADE | - | Net Book Value | - |
| ZMAINFRAME  CREDIT CARD SERVER & CONSULTING | - | Net Book Value | - |
| ZSCANNER  INTERMEC 4 BAY CHARGER | - | Net Book Value | - |
| ZZSOFTWARE  OFFICE 2007 | - | Net Book Value | - |
| ZZSOFTWARE  OFFICE 2007 | - | Net Book Value | - |
| ZHARDDRIVE  SEAGATE SV35 SERIES | - | Net Book Value | - |
| ZHARDDRIVE SEAGATE BARRACUDA | - | Net Book Value | - |
| ZZSOFTWARE ADOBE PHOTOSHOP CS2 | - | Net Book Value | - |
| ZSCANNER  HAND HELD | - | Net Book Value | - |
| WINDOWS SERVER CAL 2003 ENGLISH MVL USER CAL (11) | - | Net Book Value | - |
| PRINTER HP LASER | - | Net Book Value | - |
| PRINTER HP JET DIRECT | - | Net Book Value | - |
| ZMONITORS FLAT PANEL (10) | - | Net Book Value | - |
| ZCPU DESKTOP (11) | - | Net Book Value | - |
| ZBACKUP TRIPP LITE (14) | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| PRINTER HP LASERJET | - | Net Book Value | - |
| ZSCANNERS (10) | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA Y6379236Q | - | Net Book Value | - |
| ZCPU LAPTOP (2) | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| PRINTER HP P405 | - | Net Book Value | - |
| SERVER VOICE PROJECT | - | Net Book Value | - |
| PRINTER HP LASERJET 4250 | - | Net Book Value | - |
| ZCPU HP COMPAQS (8) | - | Net Book Value | - |
| PRINTER HP JET DIRECT 170X | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZMONITORS (2) | - | Net Book Value | - |
| ZZSOFTWARE ADOBE ACROBAT 8 | - | Net Book Value | - |
| ZPRINTER UPGRADE W/ ASSET 32967 & 16803 | - | Net Book Value | - |
| YCONSULTING ORACLE PROJECT | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER PROJECT | - | Net Book Value | - |
| ZBACKUP TAPE DRIVE FOR HP987 E3000 SERVER | - | Net Book Value | - |
| PRINTER P405 W/ HP EMULATION | - | Net Book Value | - |
| PRINTER HP LASERJET 4250 | - | Net Book Value | - |
| ZZSOFTWARE ADOBE PHOTOSHOP | - | Net Book Value | - |
| ZMONITOR  HP FLAT PANEL | - | Net Book Value | - |
| ZSCANNERS  WIRELESS GUN W/ CRADLE | - | Net Book Value | - |
| TOOL KIT | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZZBACKUP TRAVEL BATTERY | - | Net Book Value | - |
| ZCPU LAPTOP HP COMPAQ | - | Net Book Value | - |
| TOOLS CABLE TESTER DTX-1800 KIT | - | Net Book Value | - |
| PRINTER TRANSFER THERMAL | - | Net Book Value | - |
| ZZSOFTWARE TRACK IT ENTERPRISE LICENSE (6) | - | Net Book Value | - |
| YCONSULTING ORACLE PROGRAM | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZZSOFTWARE MICROSTRATEGY OLAP SERVICES | - | Net Book Value | - |
| PRINTER COLOR LASERJET 3800N | - | Net Book Value | - |
| RECORDER VOICE M-AUDIO | - | Net Book Value | - |
| ZZSOFTWARE ADOBE ACROBAT | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZMAINFRAME  CREDIT CARD SERVER & CONSULTING | - | Net Book Value | - |
| ZZSOFTWARE STREETS & TRIPS (4) | - | Net Book Value | - |
| PRINTER HP LASERJET 4250 | - | Net Book Value | - |
| PRINTER HP JETDIRECT 170X | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| ZCPU HP COMPAQ (14) | - | Net Book Value | - |
| ZBACKUP TRIPP LITE | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZMONITORS (14) | - | Net Book Value | - |
| ZSCANNERS HANDHELD (10) | - | Net Book Value | - |
| PRINTER P405 HP EMULATION | - | Net Book Value | - |
| PRINTER P405 HP EMULATION | - | Net Book Value | - |
| PRINTER P405 HP EMULATION | - | Net Book Value | - |
| PRINTER P405 HP EMULATION | - | Net Book Value | - |
| PRINTER P405 HP EMULATION | - | Net Book Value | - |
| YCONSULTING ORACLE PROJECT | - | Net Book Value | - |
| ZZSOFTWARE OFFICE 2007 ENGLISH (8) | - | Net Book Value | - |
| COPIER  BIZHUB 200 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| ZCPU HP COMPAQ | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| ZCPU 7700S | - | Net Book Value | - |
| ZCPU 7700S | - | Net Book Value | - |
| ZCPU 7700S | - | Net Book Value | - |
| ZZSOFTWARE ADOBE ACROBAT 8 | - | Net Book Value | - |
| ZCPU 7700 S PROMODC | - | Net Book Value | - |
| ZZSOFTWARE OFFICE 2007 | - | Net Book Value | - |
| ZBACKUP TRIPPLITE | - | Net Book Value | - |
| ZZSOFTWARE ENGLISH 2007 | - | Net Book Value | - |
| ZMONITOR VIEWSONIC WIDESCREEN (1) | - | Net Book Value | - |
| ZBACKUP TRIPPLITE | - | Net Book Value | - |
| PRINTER PRINT SEAT | - | Net Book Value | - |
| ZMAINFRAME MILESTONE SERVER | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZMONITOR FLAT DISPLAYS (12) | - | Net Book Value | - |
| PRINTER HP LASER JET 4250N | - | Net Book Value | - |
| PRINTER HP JETDIRECT 170X | - | Net Book Value | - |
| ZMAINFRAME MILESTONE SERVER | - | Net Book Value | - |
| PRINTER PRINT SEAT | - | Net Book Value | - |
| ZSCANNERS WIRELESS (1) | - | Net Book Value | - |
| ZBACKUP TRIPPLITE | - | Net Book Value | - |
| ZSCANNERS (10) | - | Net Book Value | - |
| TOOLS CABLE TESTER | - | Net Book Value | - |
| ZZSOFTWARE MINISOFT | - | Net Book Value | - |
| ZCPU LAPTOP FOR BOB COMER | - | Net Book Value | - |
| ZMONITOR VIEWSONIC FLAT DISPLAY (2) | - | Net Book Value | - |
| PRINTER HP4250 LASERJET | - | Net Book Value | - |
| PRINTER HP4250 LASERJET | - | Net Book Value | - |
| PRINTER HP4250 LASERJET | - | Net Book Value | - |
| ZCPU PROMODC 770S | - | Net Book Value | - |
| ZCPU PROMODC 770S | - | Net Book Value | - |
| PEOPLE COUNTER - BATTERY POWERED SENSOR | - | Net Book Value | - |
| PEOPLE COUNTER SENSOR | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| BATTERY POWERED NON DIRECTIONAL SENSOR | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME SERVER PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME SERVER PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME SERVER PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME SERVER PEOPLE COUNTER | - | Net Book Value | - |
| SERVER FOR PEOPLE COUNTER | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZCPU LAPTOP TOSHIBA | - | Net Book Value | - |
| ZMONITOR HP FLAT PANEL | - | Net Book Value | - |
| CAMCORDER SONY | - | Net Book Value | - |
| COPIER / PRINTER HP LASERJET 4345 | - | Net Book Value | - |
| COPIER BIZHUB 250 | - | Net Book Value | - |
| COPIER BIZHUB 250 | - | Net Book Value | - |
| COPIER BIZHUB C252 | - | Net Book Value | - |
| ZZSOFTWARE OFFICE ENGLISH 2007 | - | Net Book Value | - |
| ZCPU PROMODC 770S (18) | - | Net Book Value | - |
| ZZSOFTWARE OFFICE ENGLISH 2007 | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZSCANNERS HHP3800 (10) | - | Net Book Value | - |
| COPIER BIZHUB 250 | - | Net Book Value | - |
| PRINTER HP JET DIRECT 170X | - | Net Book Value | - |
| ZZSOFTWARE ENGLISH 2007 | - | Net Book Value | - |
| ZMAINFRAME CREDIT CARD PROJECT | - | Net Book Value | - |
| ZZSOFTWARE PLATINUM LEVEL SNS | - | Net Book Value | - |
| EMAIL SYSTEM UPGRAGE  HARDWARE | - | Net Book Value | - |
| EMAIL SYSTEM UPGRADE SOFTWARE | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| ZZSOFTWARE MEMORY UPGRADE DDR ECC KIT | - | Net Book Value | - |
| MONITOR VIEWSONIC FLAT PANEL | - | Net Book Value | - |
| COPIER BIZHUB 250 | - | Net Book Value | - |
| ZMONITORS (5) FLAT DISPLAY | - | Net Book Value | - |
| ZZSOFTWARE ENGLISH 2005 | - | Net Book Value | - |
| ZCPU PROMODC 770S | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| ZZSOFTWARE NUMARA TRACK-IT | - | Net Book Value | - |
| ZMONITORS HP FLAT DISPLAY (5) | - | Net Book Value | - |
| PRINTER PC41 | - | Net Book Value | - |
| ZCPU  PROMODC 7700S  (11) | - | Net Book Value | - |
| ZMONITORS F;AT DISPLAY (11) | - | Net Book Value | - |
| PRINTER HP LASERJET 4350N | - | Net Book Value | - |
| ZSCANNER WIRELSS GUN (1) | - | Net Book Value | - |
| LAPTOP SECURITY LOCKS -ALL STORES | - | Net Book Value | - |
| ZSCANNER PART OF ASSET # 33520 | - | Net Book Value | - |
| CPU PROMODC 7700S | - | Net Book Value | - |
| ZCPU PROMODC 7700S | - | Net Book Value | - |
| ZSCANNER (4) | - | Net Book Value | - |
| ZHARDWARE BROADCASTING | - | Net Book Value | - |
| ZMONITOR VIEWSONIC FLAT PANEL (5) | - | Net Book Value | - |
| ZCPU PROMODC 7700S | - | Net Book Value | - |
| ZHARDWARE GOOGLE MINI | - | Net Book Value | - |
| ETL TOOL PROJECT SOFTWARE | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZCPU HP COMPAQ DESKTOP | - | Net Book Value | - |
| ZCPU HP COMPAQ DESKTOP | - | Net Book Value | - |
| PRINTER HP LASERJET P2015 | - | Net Book Value | - |
| ZCPU PROMODC 7700S | - | Net Book Value | - |
| ZCPU PROMODC 7700S | - | Net Book Value | - |
| ZCPU PROMODC 7700S | - | Net Book Value | - |
| ZCPU PROMODC 7700S | - | Net Book Value | - |
| ZCPU PROMODC 7700S | - | Net Book Value | - |
| ZMONITOR  NEC FLAT PANEL | - | Net Book Value | - |
| ZMONITOR  NEC FLAT PANEL | - | Net Book Value | - |
| ZMONITOR  NEC FLAT PANEL | - | Net Book Value | - |
| ZMONITOR  NEC FLAT PANEL | - | Net Book Value | - |
| ZMONITOR  NEC FLAT PANEL | - | Net Book Value | - |
| PRINTER PORTABLE PENTAX | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZBACKUP TRIPPLITE | - | Net Book Value | - |
| ZBACKUP TRIPPLITE | - | Net Book Value | - |
| ZZSOFTWARE UPGRADE INFRASTURE | - | Net Book Value | - |
| ZCPU LAPTOPS (5) HP COMPAQ | - | Net Book Value | - |
| ZCPU LAPTOPS (2) HP COMPAQ | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZCPU LAPTOPS (2) HP COMPAQ | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZZSOFTWARE BEX FOR WIN32 | - | Net Book Value | - |
| ZBACKUP BATTERIES (2) | - | Net Book Value | - |
| SECURITY SYSTEM SERVER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZBACKUP BATTERIES (2) | - | Net Book Value | - |
| ZZSOFTWARE PRINT SEAT | - | Net Book Value | - |
| COPIER | - | Net Book Value | - |
| PRINTER HP LASERJET P2015 | - | Net Book Value | - |
| ZSCANNERS (1) | - | Net Book Value | - |
| ZSCANNERS (10) | - | Net Book Value | - |
| ZMONITORS ((11) | - | Net Book Value | - |
| PRINTER HP JET DIRECT | - | Net Book Value | - |
| PRINTER HP LASERJET | - | Net Book Value | - |
| PRINTER BAR CODE | - | Net Book Value | - |
| PRINTER ODIDATA | - | Net Book Value | - |
| ZHARDRIVE SEAGATE | - | Net Book Value | - |
| ZHARDWARE VIDEO SECURITY SERVER | - | Net Book Value | - |
| ZZSOFTWARE WOLL TO WOLL | - | Net Book Value | - |
| METAL DETECTOR GARRETT MT5500 | - | Net Book Value | - |
| ZZSOFTWARE PRINT SEAT | - | Net Book Value | - |
| PRINTER PP405 | - | Net Book Value | - |
| ZSCANNERS (4) | - | Net Book Value | - |
| ZHARDDRIVE | - | Net Book Value | - |
| PRINTER HP JETDIRECT 170X | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZCPU (12) | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| ZZSOFTWARE STREETS & TRIPS | - | Net Book Value | - |
| ZMONITORS (12) | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| SCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| ZSCANNER WIRELESS GUN | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| PEOPLE COUNTER SENSOR | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| CPU HP COMPAQ NOTEBOOK 6510B | - | Net Book Value | - |
| ZCPU HP COMPAQ NOTEBOOK 6510B | - | Net Book Value | - |
| ZCPU HP COMPAQ NOTEBOOK 6510B | - | Net Book Value | - |
| ZCPU HP COMPAQ NOTEBOOK 6510B | - | Net Book Value | - |
| ZCPU HP COMPAQ NOTEBOOK 6510B | - | Net Book Value | - |
| ZCPU HP COMPAQ NOTEBOOK 6510B | - | Net Book Value | - |
| ZCPU HP COMPAQ NOTEBOOK 6510B | - | Net Book Value | - |
| ZCPU HP COMPAQ NOTEBOOK 6510B | - | Net Book Value | - |
| ZCPU HP COMPAQ NOTEBOOK 6510B | - | Net Book Value | - |
| ZMAINFRAME SERVER CONSOLE | - | Net Book Value | - |
| ZCPU HP COMPAQ DESKTOP | - | Net Book Value | - |
| PRINTER HP LASERJET P2015 | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| ZHARD DRIVE HP 72 GB SAS EMAIL | - | Net Book Value | - |
| YLICENSE REG SOFT | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| YLICENSE SHARE IT | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZPRNTER HP LASERJET | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMONTIORS FLAT DISPLAY HP (36) | - | Net Book Value | - |
| DCM PROJECT IT | - | Net Book Value | - |
| ZBACKUP BATTERIES (17) | - | Net Book Value | - |
| YLICENSE PRINT SEAT | - | Net Book Value | - |
| ZSCANNERS (10) | - | Net Book Value | - |
| ZSCANNERS (1) | - | Net Book Value | - |
| PRINTER HP JETDIRECT 170X | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| PRINTER ODIKATA | - | Net Book Value | - |
| ZHARDDRIVE SEAGATE | - | Net Book Value | - |
| ZZSOFTWARE ENGLISH  2003 | - | Net Book Value | - |
| ZMONITORS FLAT PANEL (11) | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| COPIER | - | Net Book Value | - |
| ZHARDDRIVE SEAGATE | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| PRINTER HP JETDIRECT 170X | - | Net Book Value | - |
| ZSCANNERS (10) | - | Net Book Value | - |
| ZZSOFTWARE ENGLISH 2003 | - | Net Book Value | - |
| ZMONITORS FLAT PANEL (11) | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| PRINTER ODIKATA | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| PRINTER HP JETDIRECT 170X | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| ZZSOFTWARE ENGLISH 2003 | - | Net Book Value | - |
| ZMONITORS FLAT PANEL (11) | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| PRINTER ODIKATA | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| ZHARDDRIVE SEAGATE | - | Net Book Value | - |
| PRINTER HP JETDIRECT 170X | - | Net Book Value | - |
| ZSCANNERS (10) | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZBACKUP BATTERIES (17) | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| ZSCANNERS (1) | - | Net Book Value | - |
| ZMONITORS FLAT PANEL (1) | - | Net Book Value | - |
| ZMONITORS FLAT PANEL (2) | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| ZMONITORS FLAT PANEL (1) | - | Net Book Value | - |
| MDR POWER SUPPLY | - | Net Book Value | - |
| BACKUP BATTERY | - | Net Book Value | - |
| ZCPU HP COMPAQ NOTEBOOK | - | Net Book Value | - |
| ZCPU HP COMPAQ NOTEBOOK | - | Net Book Value | - |
| ZCPU HP COMPAQ NOTEBOOK | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| ZBACKUP BATTERIES (25) | - | Net Book Value | - |
| ZCPU LAPTOP ALIENWARE | - | Net Book Value | - |
| ZZSOFTWARE SIMPLER WEBB | - | Net Book Value | - |
| ZCPU LAPTOP HP COMPAQ | - | Net Book Value | - |
| ZCPU LAPTOP HP COMPAQ | - | Net Book Value | - |
| ZCPU LAPTOP HP COMPAQ | - | Net Book Value | - |
| ZCPU LAPTOP SONY VAIO | - | Net Book Value | - |
| ZHARDWARE SERVER SEAGATE | - | Net Book Value | - |
| HARDWARE SERVER SEAGATE | - | Net Book Value | - |
| ZMONITOR HP FLAT PANEL (3) | - | Net Book Value | - |
| ZZSOFTWARE ADOBE ACROBAT | - | Net Book Value | - |
| ZZSOFTWARE ADOBE ACROBAT | - | Net Book Value | - |
| ZCPU LAPTOP HP COMPAQ | - | Net Book Value | - |
| COPIER COLOR BIZHUBC650 HR/ RE DEPTS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZCPU HP COMPAQ LAPTOPS (6) | - | Net Book Value | - |
| ZZSOFTWARE OFFICE 2007 | - | Net Book Value | - |
| ZZSOFTWARE PHOTOSHOP | - | Net Book Value | - |
| ZZSOFTWARE WOLL TO WOLL | - | Net Book Value | - |
| TOOLS IT LINK MASTER PRO-XL LG KIT | - | Net Book Value | - |
| ZSCANNERS HANDHELD  (10) | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZCPU COMPAQ DESKTOP (11) | - | Net Book Value | - |
| ZMONITOR HP FLAT DISPLAY (11) | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER HP JET DIRECT | - | Net Book Value | - |
| PRINTER HP LASERJET | - | Net Book Value | - |
| ZZSOFTWARE ENGLISH 2003 (11) | - | Net Book Value | - |
| ZSCANNERS WIRELESS GUN (1) | - | Net Book Value | - |
| ZSCANNERS HANDHELD  (10) | - | Net Book Value | - |
| ZSCANNEE WIRELESS GUN | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZCPU COMPAQ DESKTOP (11) | - | Net Book Value | - |
| ZMONITOR HP FLAT DISPLAY (11) | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER HP JET DIRECT | - | Net Book Value | - |
| PRINTER HP LASERJET | - | Net Book Value | - |
| ZZSOFTWARE ENGLISH 2003 (11) | - | Net Book Value | - |
| TOOL KIT FOR IT | - | Net Book Value | - |
| ZMONITOR HP | - | Net Book Value | - |
| ZCPU HP DESKTOP | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER (5) | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZZSOFTWARE ENGLISH 2007 (1) | - | Net Book Value | - |
| ZMONITOR HP FLAT DISPLAY (1) | - | Net Book Value | - |
| ZZSOFTWARE OFFICE 2007 | - | Net Book Value | - |
| ZCPU LAPTOP HP COMPAQ NOTEBOOK | - | Net Book Value | - |
| ZCPU LAPTOP HP COMPAQ NOTEBOOK | - | Net Book Value | - |
| PRINTER HP LASERJET | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER HP LASERJET | - | Net Book Value | - |
| ZZSOFTWARE OFFICE 2007 | - | Net Book Value | - |
| ZCPU LAPTOP HP COMPAQ NOTEBOOK (2) | - | Net Book Value | - |
| PRINTER OKIDATA ML490 | - | Net Book Value | - |
| ZZSOFTWARE ADOBE ACROBAT | - | Net Book Value | - |
| MONITOR HP FLAT DISPLAY | - | Net Book Value | - |
| ZZSOFTWARE VISTA BUSINESS ENGLISH | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZCSANNERS | - | Net Book Value | - |
| ZSCANNERS (10) | - | Net Book Value | - |
| ZSERVER SEAGATE | - | Net Book Value | - |
| ZSERVER SEAGATE | - | Net Book Value | - |
| ZSERVER SEAGATE | - | Net Book Value | - |
| PRINTER HP LASER 4250N | - | Net Book Value | - |
| ZSERVER CONSOLE RACKMONT | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| PRINTER HP LASEJET 4250N | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZCPU LAPTOP HP NOTEBOOK 6510B | - | Net Book Value | - |
| ZCPU LAPTOP HP NOTEBOOK 6510B | - | Net Book Value | - |
| ZSERVER SEAGATE | - | Net Book Value | - |
| ZMAINFRAME SATELLITE HUGHES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZZSOFTWARE TAURUS STUDIO | - | Net Book Value | - |
| PRINTER SWIPE CARD SECURITY SYS | - | Net Book Value | - |
| PRINTER PP405 | - | Net Book Value | - |
| ZZSOFTWARE TIMEWARP FOR ANTARES HP3000 | - | Net Book Value | - |
| TOOL KITS FOR IT TECHS (5) | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZCPU LAPTOP HP COMPAQ NOTEBOOK 6510B | - | Net Book Value | - |
| ZCPU LAPTOP HP COMPAQ NOTEBOOK 6510B | - | Net Book Value | - |
| ZCPU LAPTOP HP COMPAQ NOTEBOOK 6510B | - | Net Book Value | - |
| ZCPU LAPTOP HP COMPAQ NOTEBOOK 6510B | - | Net Book Value | - |
| ZCPU LAPTOP HP COMPAQ NOTEBOOK 6510B | - | Net Book Value | - |
| ZCPU LAPTOP HP COMPAQ NOTEBOOK 6510B | - | Net Book Value | - |
| ZCPU LAPTOP HP COMPAQ NOTEBOOK 6510B | - | Net Book Value | - |
| ZCPU LAPTOP HP COMPAQ NOTEBOOK 6510B | - | Net Book Value | - |
| PRINTER HP LASERJET 9050N CHECK PRINTER ESD | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZSCANNERS HANDHLED (10) | - | Net Book Value | - |
| CREDIT CARD READERS MINI (9) | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME SERVER SEAGATE | - | Net Book Value | - |
| ZMONITORS (10) | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| HP LASERJET PRINTER 4250N ( 2) | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| FLAT PANEL MONITORS | - | Net Book Value | - |
| SEAGATE BARRACUDA ES.2 HARD DRIVE 1 TB - SATA 3 | - | Net Book Value | - |
| COPIER BIXHUB 200 | - | Net Book Value | - |
| SIDE FIRING DUAL BATTERY POWERED IR SENSOR & 418MHZ SENSOR SERVER | - | Net Book Value | - |
| SERVER CONSOLE & BATTERY BACKUPS | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZZSOFTWARE 4 DIGITAL STORE NUMBER | - | Net Book Value | - |
| YLICENSE BLACKBERRY | - | Net Book Value | - |
| ZSERVER DCM | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP HP COMPAQ NOTEBOOK 6510B | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZHARDDRIVE SEAGATE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER OKIDATA 6300N | - | Net Book Value | - |
| ZMONTIORS (10) | - | Net Book Value | - |
| INTERMEC PC41 BARCODE PRINTER | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZHARDDRIVE SEAGATE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZHARDDRIVE SEAGATE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZSCANNERS WIRELESS GUN | - | Net Book Value | - |
| ZCPU LAPTOP HP 6510B | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZHARDDRIVE SERVER EQUIP | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZMONTIORS (13) | - | Net Book Value | - |
| PRINTER HP | - | Net Book Value | - |
| PRINTER OKIDATA 6300N | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNERS WIRELESS GUN | - | Net Book Value | - |
| WIRELESS GUN SCANNERS | - | Net Book Value | - |
| 3800G-USB BLACK KIT SCANNER AND USB | - | Net Book Value | - |
| HP LASERJET PRINTERS | - | Net Book Value | - |
| OKIDATA PRINTERS | - | Net Book Value | - |
| BAR CODE PRINTER | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZHARDDRIVE SEAGATE | - | Net Book Value | - |
| ZCPU HP COMPAQ DESKTOP (11) | - | Net Book Value | - |
| PRINTER OKIDATA 6300N | - | Net Book Value | - |
| ZMONITORS (10) | - | Net Book Value | - |
| PRINTERS HP | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZHARDDRIVE SEAGATE | - | Net Book Value | - |
| PRINTER OKIDATA 6300N | - | Net Book Value | - |
| ZCPU HP COMPAQ DESKTOP (11) | - | Net Book Value | - |
| PRINTERS | - | Net Book Value | - |
| PRINTER HP JETDIRECT 170X | - | Net Book Value | - |
| ZCPU LAPTOP HP 6510B | - | Net Book Value | - |
| ZCPU LAPTOP HP 6510B | - | Net Book Value | - |
| ZCPU LAPTOP HP 6510B | - | Net Book Value | - |
| ZCPU LAPTOP HP 6510B | - | Net Book Value | - |
| ZCPU LAPTOP HP 6510B | - | Net Book Value | - |
| ZCPU LAPTOP HP 6510B | - | Net Book Value | - |
| ZCPU LAPTOP HP 6510B | - | Net Book Value | - |
| ZCPU HP COMPAQ DESKTOP (10) | - | Net Book Value | - |
| ZCPU LAPTOP HP 6510B | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER HP LASERJET | - | Net Book Value | - |
| PRINTER HP LASERJET | - | Net Book Value | - |
| ZCPU LAPTOP HP 6510B | - | Net Book Value | - |
| ZCPU HP COMPAQ DESKTOP | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| ZCPU HP COMPAQ DESKTOP | - | Net Book Value | - |
| YCONSULTING VISA UPGRADE PROJECT | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTERS (5) FOR STOCK | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| ZZSOFTWARE MICROSOFT OFFICE PROJECT | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZZSOFTWARE OFFICE 2007 | - | Net Book Value | - |
| COPIER BIZHUB 250 | - | Net Book Value | - |
| COPIER BIZHUB 200 | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZSCANNERS WAREHOUSE | - | Net Book Value | - |
| ZHARDDRIVE SEAGATE | - | Net Book Value | - |
| PRINTER HP | - | Net Book Value | - |
| ZMONITORS (13) | - | Net Book Value | - |
| ZCPU DESKTOP (14) | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNERS HANDHELD (11) | - | Net Book Value | - |
| ZCPU LAPTOP HP COMAQ 6510B | - | Net Book Value | - |
| ZCPU DELL PE2800 PC2100 | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| ZCPU LAPTOP HP COMAQ 6510B | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNERS WAREHOUSE | - | Net Book Value | - |
| ZSCANNERS WAREHOUSE | - | Net Book Value | - |
| ZSCANNERS WAREHOUSE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZSCANNERS WIRELESS GUN | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZMAINFRAME SEAGATE SERVER | - | Net Book Value | - |
| ZMONITORS (10) | - | Net Book Value | - |
| PRINTER HP | - | Net Book Value | - |
| PRINTER OKI B6300N MONO | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZMAINFRAME SEAGATE SERVER | - | Net Book Value | - |
| PRINTER OKI B6300N MONO | - | Net Book Value | - |
| ZMONITORS (21) | - | Net Book Value | - |
| PRINTER OKI / HP | - | Net Book Value | - |
| ZCPU LAPTOP NOTEBOOK HP 6510B | - | Net Book Value | - |
| ZCPU LAPTOP NOTEBOOK HP 6510B | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| PRINTER INTERMEC | - | Net Book Value | - |
| ZMAINFRAME SERVER CASES | - | Net Book Value | - |
| PRINTER OKI C3400N COLOR LASER | - | Net Book Value | - |
| PRINTER CANON IMAGE PROGRAF IRF710 | - | Net Book Value | - |
| ZSCANNERS WIRELESS GUN | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME SEAGATE SERVER | - | Net Book Value | - |
| ZCPU LAPTOP NOTEBOOK HP 6510B | - | Net Book Value | - |
| PRINTER OKI DIGITAL B6300N | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| PRINTER HP LASERJET 4250N | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| PRINTER OKI DIGITAL B6300N | - | Net Book Value | - |
| PRINTER OKI DIGITAL B6300N | - | Net Book Value | - |
| PRINTER OKI DIGITAL B6300N | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| PRINTER OKI DIGITAL B6300N | - | Net Book Value | - |
| ZSCANNERS WIRELESS GUN (11) | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZSCANNERS WAREHOUSE | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| SERVER CONSOLE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME SEAGATE SERVER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| PRINTER HP | - | Net Book Value | - |
| PRINTER OKI MONO | - | Net Book Value | - |
| ZMONITORS (10) | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZSCANNERS WAREHOUSE | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| SERVER CONSOLE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZMAINFRAME SEAGATE SERVER | - | Net Book Value | - |
| ZMONITORS (10) | - | Net Book Value | - |
| PRINTER HP | - | Net Book Value | - |
| PRINTER OKI | - | Net Book Value | - |
| ZSCANNERS WAREHOUSE | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| SERVER CONSOLE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZMAINFRAME SEAGATE SERVER | - | Net Book Value | - |
| ZMONITORS (10) | - | Net Book Value | - |
| PRINTER HP | - | Net Book Value | - |
| PRINTER OKI | - | Net Book Value | - |
| ZSCANNERS WAREHOUSE | - | Net Book Value | - |
| ZMAINFRAME SEAGATE SERVER | - | Net Book Value | - |
| ZSCANNERS WAREHOUSE (1) | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZMAINFRAME VMWARE SERVER | - | Net Book Value | - |
| SERVER CONSOLE & BATTERY BACKUPS | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD R61 8934 | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER OKI B6300N | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD R61 8934 | - | Net Book Value | - |
| RACK MOUNT CONSOLE | - | Net Book Value | - |
| ZHARDWARE SMARTNET FOR CISCO PHONES | - | Net Book Value | - |
| DCM PROJECT IT | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTER HPS | - | Net Book Value | - |
| PRINTER OKI | - | Net Book Value | - |
| ZMONITORS (10) | - | Net Book Value | - |
| ZHARDWARE SERVER MSI PROJECT | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER PC41 LABEL | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZZSOFTWARE OFFICE 2007 (9) | - | Net Book Value | - |
| PRINTER HP JETDIRECT | - | Net Book Value | - |
| ZZSOFTWARE OFFICE 2007 (2) | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZCPU LAPTOP HP 8710P | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZMONITORS (3) | - | Net Book Value | - |
| ZSCANNERS WIRELESS | - | Net Book Value | - |
| YCONSULTING ALL IN ONE MARGIN PROJECT | - | Net Book Value | - |
| ZHARDWARE SERVER MSI PROJECT | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZZSOFTWARE & LICENSES | - | Net Book Value | - |
| PRINTERS OKI B6300N DIGITAL MONO | - | Net Book Value | - |
| PRINTER HP | - | Net Book Value | - |
| ZCPU DESKTOP (11) | - | Net Book Value | - |
| ZMONITORS (10) | - | Net Book Value | - |
| PRINTER PC41 LABEL | - | Net Book Value | - |
| ZZMAINFRAME PEOPLE COUNTERS | - | Net Book Value | - |
| ZSCANNER HANDHELD (7) | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZZMAINFRAME PEOPLE COUNTERS | - | Net Book Value | - |
| ZSCANNER HANDHELD (7) | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMONTIORS (8) HP | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| PRINTER HP | - | Net Book Value | - |
| PRINTER OKI | - | Net Book Value | - |
| PRINTER HP | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZZMAINFRAME PEOPLE COUNTERS | - | Net Book Value | - |
| ZSCANNER HANDHELD (7) | - | Net Book Value | - |
| ZSCANNER  WAREHOUSE | - | Net Book Value | - |
| ZSCANNER HANDHELD (10) | - | Net Book Value | - |
| ZSCANNER WAREHOUSE | - | Net Book Value | - |
| ZZMAINFRAME PEOPLE COUNTERS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMONITORS (11) | - | Net Book Value | - |
| PRINTER PC41 LABEL | - | Net Book Value | - |
| PRINTER OKI | - | Net Book Value | - |
| PRINTER HP | - | Net Book Value | - |
| PRINTER OKI & FAX | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER OKIDATA 6300N | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| PRINTER OKIDATA 6300N | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| PRINTERS - OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA 6300N | - | Net Book Value | - |
| PRINTER OKIDATA 6300N | - | Net Book Value | - |
| PRINTER HP | - | Net Book Value | - |
| PRINTER OKIDATA 6300N | - | Net Book Value | - |
| PRINTER PC41 LABEL | - | Net Book Value | - |
| MONITORS (8) | - | Net Book Value | - |
| PRINTER HP | - | Net Book Value | - |
| PRINTER OKIDATA 6300N | - | Net Book Value | - |
| PRINTER PC41 LABEL | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| MONITORS (8) | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |
| ZCANNERS WAREHOUSE | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |
| ZCPU DESKTOP (2) | - | Net Book Value | - |
| ZCPU DESKTOP (2) | - | Net Book Value | - |
| ZCPU DESKTOP (2) | - | Net Book Value | - |
| ZCPU DESKTOP (2) | - | Net Book Value | - |
| ZCPU DESKTOP (2) | - | Net Book Value | - |
| ZCPU DESKTOP (2) | - | Net Book Value | - |
| ZCPU DESKTOP (2) | - | Net Book Value | - |
| ZCPU DESKTOP (2) | - | Net Book Value | - |
| ZCPU DESKTOP (2) | - | Net Book Value | - |
| ZCPU DESKTOP (2) | - | Net Book Value | - |
| PRINTER OKI B 6300N | - | Net Book Value | - |
| PRINTER OKI B 6300N | - | Net Book Value | - |
| PRINTER OKI B6300N | - | Net Book Value | - |
| PRINTERS OKI | - | Net Book Value | - |
| ZCPU LAPTOP THINKPAD | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZSCANNER WAREHOUSE | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZHARDWARE DATA MODELER | - | Net Book Value | - |
| ZCPU LAPTOP THINKPAD | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZHARWARE MEMORY DIMM 4GB | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZMONITORS(8) | - | Net Book Value | - |
| PRINTER HP JETDIRECT & LASERJET | - | Net Book Value | - |
| PRINTER OKIDATA 6300N | - | Net Book Value | - |
| ZSCANNERS HANDHELD (7) | - | Net Book Value | - |
| PRINTER PC41 LABEL | - | Net Book Value | - |
| ZSCANNER WAREHOUSE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |
| PRINTER OKIDATA 6300N | - | Net Book Value | - |
| ZMONITORS (10) | - | Net Book Value | - |
| PRINTER PC41 LABEL | - | Net Book Value | - |
| ZSCANNERS HANDHELD (9) | - | Net Book Value | - |
| PRINTER HP | - | Net Book Value | - |
| ZCPU INTEL PROCESSOR | - | Net Book Value | - |
| ZSCANNER WAREHOUSE | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNER WAREHOUSE | - | Net Book Value | - |
| ZSCANNER WAREHOUSE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZSERVER RX2600 HP-UX | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZSCANNER HAND HELD (7) | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMONITORS L1710 (8) | - | Net Book Value | - |
| PRINTER HP LASERJET | - | Net Book Value | - |
| ZSCANNER WAREHOUSE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZMONITORS L1710 (13) | - | Net Book Value | - |
| PRINTER HP | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER PC41 LABEL | - | Net Book Value | - |
| ZCPU DESKTOP (15) | - | Net Book Value | - |
| ZSCANNERS (9) | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |
| ZMONITORS (10) | - | Net Book Value | - |
| PRINTER HP | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER PC41 LABEL | - | Net Book Value | - |
| ZSCANNERS (9) | - | Net Book Value | - |
| ZSCANNER WAREHOUSE | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZCPU LAPTOP NOTEBOOK 8710P | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZHARD DRIVE HP PROLIANT (2) | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PRINTER OKIDATA | - | Net Book Value | - |
| ZMONITORS (7) | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZCPU DESKTOP BAORD (2) | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZSCANNERS (4) WAREHOUSE | - | Net Book Value | - |
| ZSCANNERS (9) WAREHOUSE | - | Net Book Value | - |
| ZCPU HP COMPAQ NOTEBOOK 6710B | - | Net Book Value | - |
| PRINTERS - OKIDATA | - | Net Book Value | - |
| ZZSOFTWARE LOSS PREVENTION | - | Net Book Value | - |
| ZZSOFTWARE PRINT SEAT | - | Net Book Value | - |
| ZSCANNERS WAREHOUSE | - | Net Book Value | - |
| ZCPU DESKTOP BOARD | - | Net Book Value | - |
| ZMAINFRAME SEAGATE SERVER | - | Net Book Value | - |
| ZMONITORS (11) | - | Net Book Value | - |
| ZSCANNERS HANDHELD (9) | - | Net Book Value | - |
| PRINTER HP JET | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER PC41 LABEL | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| PRINTER OKI B4600 | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| DIGITAL CENTER | - | Net Book Value | - |
| ZZSOFTWARE PRINT SEAT | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZSCANNERS WAREHOUSE | - | Net Book Value | - |
| ZMAINFRAME SEAGATE SERVER | - | Net Book Value | - |
| ZMAINFRAME SEAGATE SERVER | - | Net Book Value | - |
| MONITORS (11) | - | Net Book Value | - |
| PRINTER OKI 6300N | - | Net Book Value | - |
| PRINTER PC41 LABEL | - | Net Book Value | - |
| ZSCANNERS HANDHELD (9) | - | Net Book Value | - |
| PRINTER OKI B4600 | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZZSOFTWARE PRINT SEAT | - | Net Book Value | - |
| ZSCANNERS WHSE | - | Net Book Value | - |
| ZMAINFRAME SEAGATE SERVER | - | Net Book Value | - |
| ZCPU DESKTOP BOARD | - | Net Book Value | - |
| ZMONITORS (8) | - | Net Book Value | - |
| ZSCANNERS HANDHELD (7) | - | Net Book Value | - |
| PRINTER HP | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER PC41 LABEL | - | Net Book Value | - |
| ZSCANNERS WHSE | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |
| ZCPU DESKTOP BOARD | - | Net Book Value | - |
| ZMAINFRAME FAX SERVER | - | Net Book Value | - |
| ZZSOFTWARE IT WEBFILTERING | - | Net Book Value | - |
| PRINTER OKI B6300N | - | Net Book Value | - |
| PRINTER OKI B6300N | - | Net Book Value | - |
| PRINTER OKI B6300N | - | Net Book Value | - |
| PRINTER OKI B6300N | - | Net Book Value | - |
| PRINTER OKI B6300N | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| PRINTER INTERMEC PC41 | - | Net Book Value | - |
| ZMONITORS (13) | - | Net Book Value | - |
| ZSCANNER HANDHELD (8) | - | Net Book Value | - |
| PRINTER OKI B4600 | - | Net Book Value | - |
| PRINTER PC41 LABEL | - | Net Book Value | - |
| PRINTER OKI B6300N | - | Net Book Value | - |
| ZCPU LAPTOP HP ELITEBOOK 8530P | - | Net Book Value | - |
| PRINTER OKI B6300N | - | Net Book Value | - |
| BATTERIES UPS  (8) | - | Net Book Value | - |
| ZZSOFTWARE FILEMAKER PRO V9 | - | Net Book Value | - |
| ZCPU LAPTOP DV6929NR | - | Net Book Value | - |
| ZCPU LAPTOP DV6929NR | - | Net Book Value | - |
| ZCPU LAPTOP DV6929NR | - | Net Book Value | - |
| ZCPU LAPTOP DV6929NR | - | Net Book Value | - |
| ZMAINFRAME  SERVER PEOPLE COUNTER PROJECT | - | Net Book Value | - |
| PRINTERS - OKI 4600 | - | Net Book Value | - |
| OKI PRINTERS | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PRINTER 4600 | - | Net Book Value | - |
| OKI B4600 PRINTERS | - | Net Book Value | - |
| OKI B4600 PRINTERS | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| OKI B4600 PRINTERS | - | Net Book Value | - |
| PRINTERS - B4600 | - | Net Book Value | - |
| OKI B4600 PRINTERS | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTERS - OKI 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTERS 4600 (9) | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTERS - OKI 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTERS - OKI 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTERS - OKI 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| 4600 PRINTERS | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| PRINTER 4600 | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKI C5550N | - | Net Book Value | - |
| PRINTER OKI B6300N | - | Net Book Value | - |
| ZMONITORS (9) | - | Net Book Value | - |
| ZHARDDRIVE SERVER CONSOLE | - | Net Book Value | - |
| ZSCANNERS (7) | - | Net Book Value | - |
| PRINTER PC41 LABEL | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PRINTER OKI B4600 | - | Net Book Value | - |
| ZHARDDRIVE SERVER CONSOLE | - | Net Book Value | - |
| PRINTER PC41 LABEL | - | Net Book Value | - |
| MEMORY KITS | - | Net Book Value | - |
| MEMORY KITS | - | Net Book Value | - |
| ZHARWARE SIGNATURE CHIPS | - | Net Book Value | - |
| ZZSOFTWARE ADD CAPTIVE 4 WIN BX | - | Net Book Value | - |
| PRINTER OKI B6300N | - | Net Book Value | - |
| PRINTER OKI5550N | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTER OKIC5550N MFP | - | Net Book Value | - |
| PRINTER HP SB L1710 17 | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| PRINTER OKIDATA C5550N PRINTER CABINET | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTER OKI C55550N | - | Net Book Value | - |
| ZSERVER RACKMOUNT CASE | - | Net Book Value | - |
| ZCPU (9); ZPRINTER (1); ZMONITOR (8) | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZHARDDRIVE SEAGATE | - | Net Book Value | - |
| PRINTER C5550N | - | Net Book Value | - |
| ZSERVER RACKMOUNT CASE | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZHARDDRIVE SEAGATE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| BLACK 4U RACKMOUNT CHASSIS CASE RPC-450 | - | Net Book Value | - |
| ACER COMPUTER SUPPLIES - MONITOR, FAN, POWER SUPPLY | - | Net Book Value | - |
| HP MIGRATION TERADATA CAP. HARDWARE PO 15812,17816,18462 | - | Net Book Value | - |
| PCI PROJECT HARDWARE (PO 17974) | - | Net Book Value | - |
| SECOND DATA CENTER HARDWARE PO 12903 20% | - | Net Book Value | - |
| PCI PROJECT HARDWARE (PO 17942) | - | Net Book Value | - |
| PCI PROJECT HARDWARE (PO 18080) | - | Net Book Value | - |
| SECOND DATA CENTER HARDWARE PO 12904 20% | - | Net Book Value | - |
| PCI PROJECT HARDWARE (PO18264) | - | Net Book Value | - |
| PCI PROJECT HARDWARE (PO 17970) | - | Net Book Value | - |
| PCI PROJECT TRIPWIRE LICENSE (PO19212) | - | Net Book Value | - |
| PCI PROJECT TRIPWIRE CONSULTING LABOR (PO19212) | - | Net Book Value | - |
| PCI PROJECT HARDWARE (PO19976) | - | Net Book Value | - |
| PCI PROJECT (ISD CORP. SERVICE LABOR) | - | Net Book Value | - |
| PCI PROJECT (ISD CORP. LICENSE INV. 212296) | - | Net Book Value | - |
| PCI PROJECT ASSET (ISD CORP LICENSE INV 211867) | - | Net Book Value | - |
| PCI PROJECT SOFTWARE (LOGLOGIC INV 2439) | - | Net Book Value | - |
| PCI PROJECT HARDWARE (LOGLOGIC INV 2439) | - | Net Book Value | - |
| PCI PROJECT (TRUSTWARE CONSULTING LABOR INVC0038649) | - | Net Book Value | - |
| SECOND DATA CENTER HW ANIXTER PO 13050,13814,16389 20% | - | Net Book Value | - |
| SECOND DATA CENTER HARDWARE AT&T PO 14360, 15244 20% | - | Net Book Value | - |
| SECOND DATA CENTER HARDWARE PO14713 20% | - | Net Book Value | - |
| SECOND DATA CENTER CAP LABOR LIFELINE 4683, 4555 20% | - | Net Book Value | - |
| SECOND DATA CENTER HARDWARE LOGICALIS PO13158, 14573 20% | - | Net Book Value | - |
| SECOND DATA CENTER HARDWARE PO13958, 15612 | - | Net Book Value | - |
| RACKMOUNT CONSOLE & POWER SUPPLIES | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZHARDRIVE SEAGATE | - | Net Book Value | - |
| PRINTER OKIDATA C5550N | - | Net Book Value | - |
| ZHARDRIVE SEAGATE | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| YYLICENSE | - | Net Book Value | - |
| ZHARDRIVE SEAGATE | - | Net Book Value | - |
| PRINTER OKIDATA C5550N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZHARDRIVE SEAGATE | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZHARDRIVE SEAGATE | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| SEAGATE BARRACUDA ES.2 1 TB SATA 300 HARDDRIVES | - | Net Book Value | - |
| ZHARDRIVE SEAGATE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZCPU LAPTOP NOTEBOOKS TOPSELLER R400(10) | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZMONITORS | - | Net Book Value | - |
| ZHARDRIVE SEAGATE | - | Net Book Value | - |
| ZZSOFTWARE HRDEPT | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZZSOFTWARE PRINT SEAT | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| OKI MC560 MFP COPIER | - | Net Book Value | - |
| COPIER OKIDATA MC560N | - | Net Book Value | - |
| ZHARDDRIVE SEAGATE | - | Net Book Value | - |
| ZHARDDRIVE SEAGATE | - | Net Book Value | - |
| ZSCANNERS(15) | - | Net Book Value | - |
| ZHARDDRIVE SEAGATE | - | Net Book Value | - |
| ZHARDDRIVE CONSOLE RACK | - | Net Book Value | - |
| ZHARDDRIVE SEAGATE | - | Net Book Value | - |
| ZHARDDRIVE SEAGATE | - | Net Book Value | - |
| LAPTOP LOCK | - | Net Book Value | - |
| LAPTOP LOCK | - | Net Book Value | - |
| LAPTOP LOCK | - | Net Book Value | - |
| LAPTOP ALARM | - | Net Book Value | - |
| LAPTOP ALARM | - | Net Book Value | - |
| LAPTOP ALARM | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZHARD  DRIVE SEAGATE | - | Net Book Value | - |
| COPIER MC560N | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZHARD  DRIVE SEAGATE | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZCPU DESKTOP | - | Net Book Value | - |
| ZHARD  DRIVE SEAGATE | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| COPIER MC560N | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| COPIER MC560N | - | Net Book Value | - |
| COPIER MC560N | - | Net Book Value | - |
| COPIER MC560N | - | Net Book Value | - |
| LAPTOP | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSERVER RACKMOUNT CASE | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZCPU DESKTOP | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZSERVER RACKMOUNT CASE | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMONITORS (13) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER MC560N | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZSERVER RACKMOUNT CASE | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |
| BACKUP BATTERIES | - | Net Book Value | - |
| KINGSTON CPU MEMORY | - | Net Book Value | - |
| POWER SUPPLY FOR COMPUTER EQUIPMENT | - | Net Book Value | - |
| POWER SUPPLY FOR COMPUTER EQUIPMENT | - | Net Book Value | - |
| POWER SUPPLY FOR COMPUTER EQUIPMENT | - | Net Book Value | - |
| COMPUTER MEMEORY | - | Net Book Value | - |
| POWER SUPPLY FOR COMPUTER EQUIPMENT | - | Net Book Value | - |
| CPU MEMORY | - | Net Book Value | - |
| BACKUP BATTERIES | - | Net Book Value | - |
| CPU MEMORY | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZCPU MEMORY | - | Net Book Value | - |
| ZCPU MEMORY | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZCPU MEMORY | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| COPIER | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZLAPTOPS (49) | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| YYSOFTWARE | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| YYSOFTWARE | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMONITORS (12) | - | Net Book Value | - |
| ZSCANNERS (9) | - | Net Book Value | - |
| COPIER OKIDATA MC560N | - | Net Book Value | - |
| ZBACKUP BATTERY | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMONITORS (12) | - | Net Book Value | - |
| ZSCANNERS (9) | - | Net Book Value | - |
| ZHARD DRIVE | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| COPIER OKIDATA MC560N | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMONITORS (12) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZMONITOR | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZBACKUP BATTERY | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMONITORS (12) | - | Net Book Value | - |
| ZSCANNERS (7) | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZBACKUP BATTERY | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| PRINTER OKI B4600 | - | Net Book Value | - |
| ZBACKUP BATTERY | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMONITORS (12) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMONITORS (9) | - | Net Book Value | - |
| ZSCANNERS (7) | - | Net Book Value | - |
| ZBACKUP BATTERY | - | Net Book Value | - |
| COPIER OKIDATA MC560N | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMONITORS (12) | - | Net Book Value | - |
| ZSCANNERS (9) | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| PRINTER OKIDATA C5550N | - | Net Book Value | - |
| PRINTER OKIDATA C3400N | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZZSOFTWARE SIGHT IMPAIRMENT | - | Net Book Value | - |
| ZZSOFTWARE MONITOR NETWORK | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZBACKUP BATTERY | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKI B4600 | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZBACKUP BATTERY | - | Net Book Value | - |
| PRINTER OKI B4600 | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZBACKUP BATTERY | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER B4600 | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZBACKUP BATTERY | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZBACKUP BATTERY | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| UPGRADE SECURITY SERVER | - | Net Book Value | - |
| UPGRADE SECURITY SERVER | - | Net Book Value | - |
| UPGRADE SECURITY SERVER | - | Net Book Value | - |
| UPGRADE SECURITY SERVER | - | Net Book Value | - |
| UPGRADE SECURITY SERVER | - | Net Book Value | - |
| UPGRADE SECURITY SERVER | - | Net Book Value | - |
| UPGRADE SECURITY SERVER | - | Net Book Value | - |
| UPGRADE SECURITY SERVER | - | Net Book Value | - |
| UPGRADE SECURITY SERVER | - | Net Book Value | - |
| UPGRADE SECURITY SERVER | - | Net Book Value | - |
| UPGRADE SECURITY SERVER | - | Net Book Value | - |
| UPGRADE SECURITY SERVER | - | Net Book Value | - |
| UPGRADE SECURITY SERVER | - | Net Book Value | - |
| UPGRADE SECURITY SERVER | - | Net Book Value | - |
| UPGRADE SECURITY SERVER | - | Net Book Value | - |
| UPGRADE SECURITY SERVER | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| PRINTER OKI B6300N | - | Net Book Value | - |
| ZZSOFTWARE ADOBE CREATIVE SUITE (JENNIFER MCALPIN) | - | Net Book Value | - |
| OKI PRINTER | - | Net Book Value | - |
| OKI MFP COPIER | - | Net Book Value | - |
| ZBACKUP BATTERY | - | Net Book Value | - |
| COPIER | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE (4) | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE (4) | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE (4) | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE (4) | - | Net Book Value | - |
| ZHARD DRIVE SEAGATE (4) | - | Net Book Value | - |
| ZSERVER MONITORING HARDWARE | - | Net Book Value | - |
| ZZSOFTWARE REFLECTIONS | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| ZZSOFTWARE SECURITYCOMPLIANCE SCANS NETWORK | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| COMPUTER FAN KIT | - | Net Book Value | - |
| COPIER OKIDATA MC560N | - | Net Book Value | - |
| HP SERVER FOR RAPID 7 SOFTWARE | - | Net Book Value | - |
| NETBOOKS FOR SECURITY | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| MEMORY UPGRADES FOR REGISTERS | - | Net Book Value | - |
| CUSTOMER RELATIONSHIP MGMT SYSTEM FOR COMMERCIAL | - | Net Book Value | - |
| SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| EMERGENCY VM WARE SERVER | - | Net Book Value | - |
| ZZSOFTWARE FOR NETRAL AND COOPER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZZSOFTWARE SUPPORT FOR RED HAT ENTERPRISE | - | Net Book Value | - |
| PRINTER OKI DATA 6300N | - | Net Book Value | - |
| ZCPU LAPTOPS FOR COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS T500 (3) | - | Net Book Value | - |
| LENOVO THINKPAD LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOPS T500 (1) | - | Net Book Value | - |
| PRINTER OKI DATA 6300N | - | Net Book Value | - |
| PRINTER OKI DATA 6300N | - | Net Book Value | - |
| SECURITY SYSTEM SERVER | - | Net Book Value | - |
| SECURITY SYSTEM | - | Net Book Value | - |
| SECURITY SYSTEM | - | Net Book Value | - |
| SECURITY SYSTEM | - | Net Book Value | - |
| SECURITY SYSTEM | - | Net Book Value | - |
| PRINTER OKI DATA 6300N | - | Net Book Value | - |
| PRINTER OKI DATA 6300N | - | Net Book Value | - |
| PRINTER OKI DATA 6300N | - | Net Book Value | - |
| PRINTER OKI DATA 6300N | - | Net Book Value | - |
| PRINTER OKI DATA 6300N | - | Net Book Value | - |
| PRINTER OKI DATA 6300N | - | Net Book Value | - |
| PRINTER OKI DATA 6300N | - | Net Book Value | - |
| PRINTER OKI DATA | - | Net Book Value | - |
| PRINTERS OKI DATA | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| COMPUTER HARDWARE | - | Net Book Value | - |
| BIOMETRICS | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZCPU DESKTOP LENOVA (24) | - | Net Book Value | - |
| PRINTER OKI MC560N | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| PEG HOOK LOCKS FOR IT | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZCPU DESKTOP | - | Net Book Value | - |
| ZMONITOR | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| PRINTER BARCODE | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTER BARCODE | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO | - | Net Book Value | - |
| ZMONITOR | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZZSOFTWARE | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| PRINTER BARCODE | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZMONITOR | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| ZMONITOR | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| DIGITAL TAG SYSTEM HARDWARE | - | Net Book Value | - |
| DIGITAL TAG SYSTEM SOFTWARE | - | Net Book Value | - |
| COPIER BIZHUB361 (2) | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| PRINTERS OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA MC5600N | - | Net Book Value | - |
| PRINTERS OKIDATA MC5600N | - | Net Book Value | - |
| PRINTERS OKIDATA | - | Net Book Value | - |
| PRINTERS OKIDATA MC5600N | - | Net Book Value | - |
| PRINTERS OKIDATA MC5600N | - | Net Book Value | - |
| ZCPU DESKTOP GARY MISNER | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| LENOVO THINKPAD T500 LAPTOP | - | Net Book Value | - |
| LENOVO THINKPAD T500 | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| ZCPU LAPTOPS BUILDER COMMERCIAL REPS | - | Net Book Value | - |
| PRINTER OKI B6300N | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| TRIPP LITE SMARTONLINE UPS 1500VA / 1200W, RACK/TOWER, 120V | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| HARDWARE HP MIGRATION FY10 MARCH 2010 | - | Net Book Value | - |
| DEVELOP HP MIGRATION FY10 MARCH 2010 INTERNAL | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| COPIER/SCANNER/PRINTER (2) | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZCPU DESKTOP (15) | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| PRINTERS OKIDATA B6300N | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| PRINTERS OKIDATA B6300N | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZCPU DESKTOP (15) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTERS OKIDATA B6300N | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZCPU DESKTOP (15) | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTERS OKIDATA B6300N | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZCPU DESKTOP (15) | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTERS OKIDATA B6300N | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZCPU DESKTOP (15) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZCPU DESKTOP (15) | - | Net Book Value | - |
| PRINTERS OKIDATA B6300N | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZCPU DESKTOP (15) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTERS OKIDATA B6300N | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZCPU DESKTOP (15) | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| BATTERIES AND PATCH CORDS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| ZCPU LAPTOP-MARKETING | - | Net Book Value | - |
| ZCPU LAPTOP T500 | - | Net Book Value | - |
| ZCPU LAPTOP T500 | - | Net Book Value | - |
| ZCPU LAPTOP-AUDITOR | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| LENOVO THINKPAD T500 | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP AMBER KINGERY T500 | - | Net Book Value | - |
| ZCPU LAPTOP T500 | - | Net Book Value | - |
| ZCPU LAPTOP MIKE LEAHY T500 | - | Net Book Value | - |
| ZCPU LAPTOP T500 (15) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZCPU LAPTOP CURTIS ETHRIDGE  T500 | - | Net Book Value | - |
| LENOVO THINKPAD T500 | - | Net Book Value | - |
| ZCPU LAPTOP CRAIG UKMAN RM T500 | - | Net Book Value | - |
| ZCPU LAPTOP (15) | - | Net Book Value | - |
| ZCPU LAPTOP (24) JOB FAIR | - | Net Book Value | - |
| ZCPU DESKTOP (15) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| PRINTERS OKIDATA B6300N | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| BLASTER TAGS AND HOOKS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTERS OKIDATA B6300N | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZCPU DESKTOP (15) | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZMONITOR (15) | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZSCANNER | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZMONITOR (7) | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZMONITOR (15) | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZMONITOR (10) | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| ZCPU DESKTOP LVO (10) | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| STAPLING FINISHER FOR COPIER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP COMMERCIAL MANAGER | - | Net Book Value | - |
| DCM TRAINING | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| BATTERY BACKUP  (3) | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO M58E (7) | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| DIGITAL MEDIA SERVER PROJECT | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER ADVERTISING ADOBE | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZCPU LAPTOP LENOVOCALL CENTER (3) | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| SECURITY SYSTEM SERVER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| ZMONITORS (2) LENOVO | - | Net Book Value | - |
| ZCPU  MJRZM13 | - | Net Book Value | - |
| SECURITY SYSTEM SERVER | - | Net Book Value | - |
| ZZSOFTWARE RAD STUDIO 2010  ARCHITECT | - | Net Book Value | - |
| ZCPU APPLE MAC PRO FOR MARKETING | - | Net Book Value | - |
| ZCPU LAPTOP TODD BRINK | - | Net Book Value | - |
| ZCPU LAPTOP (2) NICK WOOD AND BOB COMER | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ATV TALON 16C 16 CHANNEL MULTIPLEXER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO | - | Net Book Value | - |
| PRINTER BARCODE | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| PRINTER BARCODE | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| PRINTER BARCODE | - | Net Book Value | - |
| ZCPU DESKTOP | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| POS PENPADS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO | - | Net Book Value | - |
| ZMONITORS (27) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER BARCODE | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| PRINTER JETDIRECT 300X | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| PRINTER INTERMEC PC41I | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKI MC560N | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTER JETDIRECT 300X | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZCPU DESKTOP M58E (12) | - | Net Book Value | - |
| ZMONITOR (12) | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZCPU DESKTOP M58E (12) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZMONITORS LVO (12) | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTER JETDIRECT 300X | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZCPU DESKTOP M58E (12) | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZMONITOR (12) | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| PRINTER OKIDATA MC560N | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA MC560N | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZMONITOR (12) | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZCPU DESKTOP M58E (12) | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA MC560N | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZCPU DESKTOP M58E (12) | - | Net Book Value | - |
| ZMONITOR (12) | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZSCANNERS | - | Net Book Value | - |
| PRINTER BARCODE | - | Net Book Value | - |
| ZCPU DESKTOP LENOVO (15) | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| ZZSOFTWARE IP WORKS/RED CARPET | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| ZZSOFTWARE WORKSTATION TODD TAULMAN | - | Net Book Value | - |
| ZZSOFTWARE V STUDIO WES GRIFFIN | - | Net Book Value | - |
| ZZSOFTWARE FOR MARKETING | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZCPU DESKTOP (12) | - | Net Book Value | - |
| ZMONITOR | - | Net Book Value | - |
| PRINTER BARCODE | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| RACK MOUNT UPS | - | Net Book Value | - |
| LENOVO 17" LCD MONITORS | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMONITORS (11) | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZCPU LENOVO TIM DEBOW | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZZSOFTWARE AUTOCAD | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZCPU LAPTOP DICK JONES | - | Net Book Value | - |
| ZZSOFTWARE ADOBE CAPTIVATE | - | Net Book Value | - |
| ZCPU LAPTOP DALE ZERBER | - | Net Book Value | - |
| ZZSOFTWARE ADOBE CREATIVE SUITE 5 | - | Net Book Value | - |
| ZCPU LAPTOP TERRY KELLEY-CROUSE | - | Net Book Value | - |
| ZCPU LAPTOP MARC NOLTING | - | Net Book Value | - |
| ZZSOFTWARE ADOBE CAPTIVATE | - | Net Book Value | - |
| ZCPU LAPTOP DWAIN UNDERWOOD | - | Net Book Value | - |
| ZCPU LAPTOP JONATHAN GIFFORD | - | Net Book Value | - |
| ZCPU LAPTOP INVENTORY CONTROL | - | Net Book Value | - |
| ZCPU LAPTOP SAM JOHNSON | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| ZBACKUP BATTERY | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA MC560N | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZHARDDRIVE SERVER | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| PRINTER BARCODE | - | Net Book Value | - |
| ZMONITOR (12) | - | Net Book Value | - |
| ZCPU DESKTOP M58E (12) | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNER HANDHELD | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZBACKUP BATTERY | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA MC560N | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZHARDDRIVE SERVER | - | Net Book Value | - |
| ZSCANNER HANDHELD | - | Net Book Value | - |
| ZCPU DESKTOP M58E (12) | - | Net Book Value | - |
| ZMONITOR (12) | - | Net Book Value | - |
| PRINTER BARCODE | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZBACKUP BATTERY | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| PRINTER OKIDATA MC560N | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZCPU DESKTOP M58E (12) | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNER HANDHELD | - | Net Book Value | - |
| PRINTER BARCODE | - | Net Book Value | - |
| ZMONITOR (12) | - | Net Book Value | - |
| ZHARDDRIVE SERVER | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP TIFFANIE MORRISON | - | Net Book Value | - |
| ZCPU LAPTOP KYLE SCHROEDER | - | Net Book Value | - |
| ZCPU LAPTOP MELANIE RAMSEY | - | Net Book Value | - |
| ZCPU LAPTOP JENNIFER MCALPIN | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP MIKE MALINOWSKE | - | Net Book Value | - |
| ZCPU LAPTOP KIM WRIGHT & MARGARET MCKINLEY (2) | - | Net Book Value | - |
| ZZSOFTWARE OFFICE 2007 | - | Net Book Value | - |
| ZZSOFTWARE WORKSTATION TODD TAULMAN | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| ZZSOFTWARE RAD STUDIO | - | Net Book Value | - |
| ZBACKUP BATTERY | - | Net Book Value | - |
| ZCPU DESKTOP LVO (8) FOR WEB DEVELOPMENT | - | Net Book Value | - |
| ZMONITORS (8) FOR WEB DEVELOPMENT | - | Net Book Value | - |
| ZZSOFTWARE SPS PRINT SEAT | - | Net Book Value | - |
| ZBACKUP BATTERY | - | Net Book Value | - |
| TRIPP LITE SMARTONLINE UPS 1500VA / 1200W, RACK/TOWER, 120V | - | Net Book Value | - |
| TRIPP LITE SMARTONLINE UPS 1500VA / 1200W, RACK/TOWER, 120V | - | Net Book Value | - |
| ZHARDDRIVE SERVER | - | Net Book Value | - |
| ZHARDDRIVE SERVER | - | Net Book Value | - |
| ZHARDDRIVE SERVER | - | Net Book Value | - |
| ZBACKUP BATTERY | - | Net Book Value | - |
| ZHARDDRIVE SERVER | - | Net Book Value | - |
| ZHARDDRIVE SERVER | - | Net Book Value | - |
| ZHARDDRIVE SERVER | - | Net Book Value | - |
| ZHARDDRIVE SERVER | - | Net Book Value | - |
| ZHARDDRIVE SERVER | - | Net Book Value | - |
| ZHARDDRIVE SERVER | - | Net Book Value | - |
| ZHARDDRIVE SERVER | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZSCANNER HANDHELD | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZCPU DESKTOP M58E (12) | - | Net Book Value | - |
| ZMONITORS (12) | - | Net Book Value | - |
| PRINTER BARCODE | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| PRINTER OKIDATA MC560N | - | Net Book Value | - |
| ZBACKUP BATTERY | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ZCPU LAPTOP T510 | - | Net Book Value | - |
| ORACLE RAC SERVER | - | Net Book Value | - |
| .COM SERVER | - | Net Book Value | - |
| VERITAS PROJECT 2010-1 | - | Net Book Value | - |
| VMWARE SERVER 2010-2 | - | Net Book Value | - |
| HP LISTENER CPO SERVER 2010-9 | - | Net Book Value | - |
| HIGHJUMP SERVER 2010-13 | - | Net Book Value | - |
| NAGIOS 2010-14 | - | Net Book Value | - |
| SECURITY SERVER | - | Net Book Value | - |
| ZZSOFTWARE WEB DEVELOPMENT | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| VERITAS PROJECT 2010-1 | - | Net Book Value | - |
| HP SECURITY SERVERS | - | Net Book Value | - |
| PEOPLE COUNTER | - | Net Book Value | - |
| ZCPU LAPTOP FOR KRISTOFFER GRAY | - | Net Book Value | - |
| ZCPU LAPTOP FOR GARRETT SWEET | - | Net Book Value | - |
| ZCPU LAPTOPS FOR NETWORK TIME | - | Net Book Value | - |
| SERVER POWEREDGE M1000E | - | Net Book Value | - |
| VMWARE SERVER 2010-2 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZZSOFTWARE ROSETTA STONE SPANISH | - | Net Book Value | - |
| ZZSOFTWARE SKETCHUP PRO | - | Net Book Value | - |
| ZZSOFTWARE FORRESTER WAVE ECOMMERCE | - | Net Book Value | - |
| ZCPU LAPTOP DUSTIN NETRAL | - | Net Book Value | - |
| ZSCANNERS CHRIS GAMBRELL | - | Net Book Value | - |
| ZSCANNERS AMBER KINGERY | - | Net Book Value | - |
| PRINTERS - OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| VERITAS PROJECT 2010-1 | - | Net Book Value | - |
| ROUTER 2010-17 | - | Net Book Value | - |
| ROUTER 2010-17 | - | Net Book Value | - |
| ROUTER 2010-17 | - | Net Book Value | - |
| ROUTER 2010-17 | - | Net Book Value | - |
| ROUTER 2010-17 | - | Net Book Value | - |
| ROUTER 2010-17 | - | Net Book Value | - |
| ROUTER | - | Net Book Value | - |
| ROUTER 2010-17 | - | Net Book Value | - |
| ROUTER 2010-17 | - | Net Book Value | - |
| ROUTER 2010-17 | - | Net Book Value | - |
| ROUTER | - | Net Book Value | - |
| ANTENNAS 2010-19 | - | Net Book Value | - |
| ANTENNAS 2010-19 | - | Net Book Value | - |
| ANTENNAS 2010-19 | - | Net Book Value | - |
| ANTENNAS 2010-19 | - | Net Book Value | - |
| ANTENNAS 2010-19 | - | Net Book Value | - |
| ANTENNAS 2010-19 | - | Net Book Value | - |
| ANTENNAS 2010-19 | - | Net Book Value | - |
| ZZSOFTWARE IP WORKS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTERS OKIDATA | - | Net Book Value | - |
| ZHARD DRIVE SERVER | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTER JETDIRECT 300X | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| PRINTER BARCODE | - | Net Book Value | - |
| ZCPU DESKTOP M58E (12) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTERS OKIDATA B3600N | - | Net Book Value | - |
| ZHARD DRIVE SERVER | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| PRINTER BARCODE | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZCPU DESKTOP M58E (12) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZZSOFTWARE ADOBE | - | Net Book Value | - |
| LAPTOP LOCKS | - | Net Book Value | - |
| ZCPU LAPTOP MARGARETE ORTMAN | - | Net Book Value | - |
| ZCPU LAPTOP LARRY FAY | - | Net Book Value | - |
| ZCPU LAPTOP COMMERCIAL DIVISION | - | Net Book Value | - |
| COMMSCOPT SYSTIMAX | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| ZCPU LAPTOP FOR BRADLEY SHERK | - | Net Book Value | - |
| ZCPU LAPTOP FOR TRAVIS BASSETT | - | Net Book Value | - |
| ZCPU LAPTOP FOR CHARLES WEBB | - | Net Book Value | - |
| ZCPU LAPTOP REGION MGR KNOXVILLE | - | Net Book Value | - |
| ZCPU LAPTOP TOM WESTCOTT | - | Net Book Value | - |
| ZCPU LAPTOP DAVE LINNEMANN | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| HARD DRIVE SERVER | - | Net Book Value | - |
| HARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| HARD DRIVE SERVER | - | Net Book Value | - |
| HARD DRIVE SERVER | - | Net Book Value | - |
| HARD DRIVE SERVER | - | Net Book Value | - |
| HARD DRIVE SERVER | - | Net Book Value | - |
| HARD DRIVE SERVER | - | Net Book Value | - |
| HARD DRIVE SERVER | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| HARD DRIVE SERVER | - | Net Book Value | - |
| HARD DRIVE SERVER | - | Net Book Value | - |
| HARD DRIVE SERVER | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| HARD DRIVE SERVER | - | Net Book Value | - |
| HARD DRIVE SERVER | - | Net Book Value | - |
| HARD DRIVE SERVER | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| HARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| VERSATILITY PROJECT | - | Net Book Value | - |
| ZZSOFTWARE ENGINEERS TOOLSET | - | Net Book Value | - |
| ACS PHONE SYSTEM | - | Net Book Value | - |
| ZCPU LAPTOP JOHN HICKEY | - | Net Book Value | - |
| ZCPU LAPTOP GREG HUDSON | - | Net Book Value | - |
| ZCPU LAPTOP JONATHAN HARRIS | - | Net Book Value | - |
| ZCPU LAPTOP JACK MCKINNEY | - | Net Book Value | - |
| ZCPU LAPTOP BOB ALTMAN | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| CPU DESKTOP M70E | - | Net Book Value | - |
| CPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| CPU DESKTOP M70E | - | Net Book Value | - |
| CPU DESKTOP M70E | - | Net Book Value | - |
| CPU DESKTOP M70E | - | Net Book Value | - |
| CPU DESKTOP M70E | - | Net Book Value | - |
| CPU DESKTOP M70E | - | Net Book Value | - |
| CPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| CPU DESKTOPS M70E | - | Net Book Value | - |
| CPU DESKTOP M70E | - | Net Book Value | - |
| CPU DESKTOPS M70E | - | Net Book Value | - |
| CPU DESKTOPS M70E | - | Net Book Value | - |
| CPU DESKTOP M70E | - | Net Book Value | - |
| CPU DESKTOP M70E | - | Net Book Value | - |
| CPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU LAPTOP BRETT EDGER | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZCPU LAPTOP MATT SKINNER | - | Net Book Value | - |
| ZHARD DRIVE HOT PLUG | - | Net Book Value | - |
| ZCPU LAPTOP GARY MISNER | - | Net Book Value | - |
| NETWORK ADAPTER SINGLE PORT | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZHARD DRIVE SERVER | - | Net Book Value | - |
| ZMONITORS (12) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| PRINTER BARCODE | - | Net Book Value | - |
| PRINTER JETDIRECT 300X | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| PEOPLE COUNTER BATTERIES | - | Net Book Value | - |
| ZCPU LAPTOP GEORGE BRUNER | - | Net Book Value | - |
| ZCPU LAPTOP TED WELLS | - | Net Book Value | - |
| ZCPU LAPTOP BRADY OVERSTREET | - | Net Book Value | - |
| ZCPU LAPTOP #128 | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP RCM | - | Net Book Value | - |
| COMPUTERS & MONITORS FOR DESIGN TEAM | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP KATHY MICHAELOFF | - | Net Book Value | - |
| ZCPU LAPTOP WES GRIFFIN | - | Net Book Value | - |
| E-COMMERCE SITE HARDWARE | - | Net Book Value | - |
| DATA CENTER POWER | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZZSOFTWARE DATA IMPORT PROCESS | - | Net Book Value | - |
| PRINTER BIZHUB TAX DEPT PRT#7 | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZZSOFTWARE HP APPLICATION ICAR | - | Net Book Value | - |
| ZCPU LAPTOP JIM WITCHER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| CPU DESKTOP M58E | - | Net Book Value | - |
| CPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| CPU DESKTOP M58E | - | Net Book Value | - |
| CPU DESKTOP M58E | - | Net Book Value | - |
| CPU DESKTOP M58E | - | Net Book Value | - |
| CPU DESKTOP M58E | - | Net Book Value | - |
| CPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| CPU DESKTOP M58E | - | Net Book Value | - |
| CPU DESKTOP M58E | - | Net Book Value | - |
| CPU DESKTOP M58E | - | Net Book Value | - |
| CPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| CPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CPU DESKTOP M58E | - | Net Book Value | - |
| CPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| CPU DESKTOP M58E | - | Net Book Value | - |
| CPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| CPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| LENOVO DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| RADIO WIRELESS IPTV PROJECT | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| RADIO WIRELESS IPTV PROJECT 2010-20 | - | Net Book Value | - |
| NETWORK ACCESS CONTROL PROJECT 2010-18 | - | Net Book Value | - |
| TEXT TO SPEECH PROJECT 2010-25 | - | Net Book Value | - |
| DATA CENTER HARDWARE PROJECT 2010-27 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CRM FOR COMMERCIAL 2010-10 | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| PEOPLESOFT PROJECT HR | - | Net Book Value | - |
| ZSCANNER HAND HELD | - | Net Book Value | - |
| ZCPU DESKTOP ACER V173 (11) | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH 2010 | - | Net Book Value | - |
| ZCPU DESKTOP M58E (12) | - | Net Book Value | - |
| PRINTER INTERMIEC PC41I | - | Net Book Value | - |
| ZMONITORS (12) | - | Net Book Value | - |
| ZSCANNER HAND HELD | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ISOBAR | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP | - | Net Book Value | - |
| MICROSAVER COMPUTER LOCKS | - | Net Book Value | - |
| LENOVO THINKPAD | - | Net Book Value | - |
| TEXT TO SPEECH PROJECT 2010-25 | - | Net Book Value | - |
| ZSCANNER BAR CODE | - | Net Book Value | - |
| HARDWARE FOR  E-COMMERCE | - | Net Book Value | - |
| ORACLE FINANCIALS HARDWARE | - | Net Book Value | - |
| SERVERS POWER EDGE BLADE WEB TEAM | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD (10) | - | Net Book Value | - |
| RACKMOUNT | - | Net Book Value | - |
| RACKMOUNT | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| DATA CENTER HARDWARE PROJECT 2010-27 | - | Net Book Value | - |
| DEVELOPMENT EXCHANGE ASSISTANCE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZSCANNERS HAND HELD | - | Net Book Value | - |
| ZCPU DESKTOP LVO M70E (14) | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| PRINTER INTERMEC PC41I | - | Net Book Value | - |
| PRINTER HP 300X | - | Net Book Value | - |
| ZZSOFTWARE MS EXCH 2010 | - | Net Book Value | - |
| ZCPU DESKTOP M58E | - | Net Book Value | - |
| ZSCANNERS HAND HELD | - | Net Book Value | - |
| ZCPU DESKTOP LVO M58E | - | Net Book Value | - |
| PRINTER INTERMIC | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZSCANNERS HAND HELD | - | Net Book Value | - |
| PRINTER HP 300X | - | Net Book Value | - |
| ZZSOFTWARE MS EXCH 2010 | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZSCANNERS HAND HELD | - | Net Book Value | - |
| PRINTER HP JETDIRECT | - | Net Book Value | - |
| ZZSOFTWARE MS EXCH 2010 | - | Net Book Value | - |
| ZCPU DESKTOP LVO M58E (12) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTER INTERMEC PC41I | - | Net Book Value | - |
| ZCPU DESKTOP LVO M58E (12) | - | Net Book Value | - |
| ZSCANNERS HAND HELD | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZSCANNERS HAND HELD | - | Net Book Value | - |
| ZCPU DESKTOP LVO M58E (12) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTER HP JETDIRECT | - | Net Book Value | - |
| ZZSOFTWARE MS EXCH 2010 | - | Net Book Value | - |
| PRINTER INTERMEC PC41I | - | Net Book Value | - |
| ZMONITORS ACER 17 (11) | - | Net Book Value | - |
| ZMONITORS LVO 17 (12) | - | Net Book Value | - |
| ZCPU DESKTOP LVO M70E (12) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| ZMONITOR ACER 17 (11) | - | Net Book Value | - |
| ZMONITOR LVO 17 (12) | - | Net Book Value | - |
| PRINTER INTERMEC PC41I | - | Net Book Value | - |
| PRINTER HP JETDIRECT | - | Net Book Value | - |
| ZZSOFTWARE MS EXCH 2010 | - | Net Book Value | - |
| ZCPU DESKTOP LVO M58E (12) | - | Net Book Value | - |
| ZSCANNERS HAND HELD | - | Net Book Value | - |
| ZCPU DESKTOP LVO M70E (12) | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSCANNERS HAND HELD | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| POS PENPADS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMONITORS | - | Net Book Value | - |
| ZSCANNERS HAND HELD | - | Net Book Value | - |
| PRINTER HP JETDIRECT | - | Net Book Value | - |
| ZZSOFTWARE MS EXCH 2010 | - | Net Book Value | - |
| ZCPU DESKTOP LVO M58E | - | Net Book Value | - |
| ZSCANNERS HAND HELD | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZCPU DESKTOP LVO M70E | - | Net Book Value | - |
| PRINTER INTERMEC PC41I | - | Net Book Value | - |
| ZMONITORS LVO 17 (12) | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZCPU DESKTOP LVO M70E (12) | - | Net Book Value | - |
| DEBIT CARD PROJECT | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| ZHARD DRIVE SERVER 2010-07 | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| ZZSOFTWARE STORE SCHEDULING | - | Net Book Value | - |
| NETWORK MODULE T3 | - | Net Book Value | - |
| ZCPU DESKTOP MIKE SCHUMAN | - | Net Book Value | - |
| ZZSOFTWARE AVL DESIGN CS5 FOR MKTING | - | Net Book Value | - |
| ZCPU LAPTOP TOPHER HAMMOND | - | Net Book Value | - |
| ZZSOFTWARE ML6000 LIBRARY SERIES | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA | - | Net Book Value | - |
| LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP RON HARRIES | - | Net Book Value | - |
| ZCPU LAPTOP DOUG ALEXANDER | - | Net Book Value | - |
| ZCPU LAPTOP ANDY RAGOZZINO | - | Net Book Value | - |
| ZCPU LAPTOP TESTING | - | Net Book Value | - |
| ZCPU LAPTOP SCOTT DOYLE | - | Net Book Value | - |
| RACK MOUNT UPS | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH 2010 | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER BIZHUB 363 | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M70E (14) | - | Net Book Value | - |
| ZMONITORS ACER V173 17 (14) | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH 2010 | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ALTONA KIT | - | Net Book Value | - |
| FIREWALL EQUIPMENT | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M85E | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M85E | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M85E | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD FOR TRAINING | - | Net Book Value | - |
| IPA HARDWARE | - | Net Book Value | - |
| YYLICENSE WEB USAGE CISCO IRONPORT | - | Net Book Value | - |
| RED HAT TRAINING | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ICAR FOR HR | - | Net Book Value | - |
| ZCPU LAPTOP MKTING CONTRACTOR (2) | - | Net Book Value | - |
| ZCPU LAPTOP STEVE WASHBURN | - | Net Book Value | - |
| ZCPU LAPTOP W520 TESTING | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PORT T1 CARDS | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M70E (25) | - | Net Book Value | - |
| ZCPU LAPTOP LVO N455 IDEAPAD (4) | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZCPU DESKTOP M70E (12) | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| HARDWARE CHASSIS | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZMONITORS ACER V173 17 (11) | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZCPU DESKTOP M70E (12) | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M85E | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| CHASSIS HARDWARE | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M85E | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PRINTERS 6180MFP/D | - | Net Book Value | - |
| PRINTERS 6180MFP/D | - | Net Book Value | - |
| PRINTERS 6180MFP/D | - | Net Book Value | - |
| PRINTERS 6180MFP/D | - | Net Book Value | - |
| PRINTERS 6180MFP/D | - | Net Book Value | - |
| PRINTERS 6180MFP/D | - | Net Book Value | - |
| PRINTERS 6180MFP/D | - | Net Book Value | - |
| PRINTERS 6180MFP/D | - | Net Book Value | - |
| PRINTERS 6180MFP/D | - | Net Book Value | - |
| PRINTERS 6180MFP/D | - | Net Book Value | - |
| PRINTERS 6180MFP/D | - | Net Book Value | - |
| SERVER MSI LICENSING | - | Net Book Value | - |
| ZZSOFTWARE VIRTUALIZATION | - | Net Book Value | - |
| ZZSOFTWARE PROMPTSCHULPTOR | - | Net Book Value | - |
| ZCPU LAPTOP JEFFREY WATSON | - | Net Book Value | - |
| ZCPU LAPTOP MICHAEL RYAN | - | Net Book Value | - |
| ZCPU LAPTOP JEROME CHALIOTIS | - | Net Book Value | - |
| ZCPU LAPTOP JEFF PEARSON | - | Net Book Value | - |
| ZCPU LAPTOP CATHY AVALLONE | - | Net Book Value | - |
| ZCPU LAPTOP THOMAS SULLIVAN | - | Net Book Value | - |
| ZCPU LAPTOP AMY SUMMERS | - | Net Book Value | - |
| ZCPU LAPTOP ERIC KEPNER AND DAMIAN EBANKS | - | Net Book Value | - |
| ZCPU LAPTOP DUSTIN'S NEW INTERN | - | Net Book Value | - |
| ZCPU LAPTOP STARLA SHEPHERD | - | Net Book Value | - |
| ZCPU LAPTOP EXECUTIVE (3) | - | Net Book Value | - |
| ZCPU LAPTOP STARLA SHEPHERD | - | Net Book Value | - |
| ZCPU LAPTOP INVENTORY CONTROL | - | Net Book Value | - |
| ZCPU LAPTOP BCR (9) | - | Net Book Value | - |
| ZCPU LAPTOP LOSS PREVENTION ANDREW WILDEY | - | Net Book Value | - |
| ZCPU LAPTOP RUSS BRIN | - | Net Book Value | - |
| ZCPU LAPTOP TOM FLORCIK | - | Net Book Value | - |
| ZCPU LAPTOP CHARLIE YOUNG | - | Net Book Value | - |
| ZCPU LAPTOP DEBBIE MYERS | - | Net Book Value | - |
| ZBACKUP BATTERIES RACK | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| KENSINGTON TWIN MICROSAVER | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZCHARGER KIT (10) | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M70E (12) | - | Net Book Value | - |
| ZMONITORS ACER V173 17 (24) | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| PRINTER OKI C530DN LASER | - | Net Book Value | - |
| COMPUTER MEMORY 16GB (6) | - | Net Book Value | - |
| MICROSAVER (200) | - | Net Book Value | - |
| ZMONITOR 17 INCH (12) | - | Net Book Value | - |
| ZZSOFTWARE MS ACCESS 2010 | - | Net Book Value | - |
| HEADSET PHONE WIRELESS | - | Net Book Value | - |
| ZCPU DESKTOP M70E (15) | - | Net Book Value | - |
| ZMONITOR 17 INCH (20) | - | Net Book Value | - |
| ZZSOFTWARE PHOTOSHOP MELANIE RAMSEY MKTING | - | Net Book Value | - |
| PRINTERS | - | Net Book Value | - |
| PRINTERS | - | Net Book Value | - |
| PRINTERS | - | Net Book Value | - |
| XEROX PRINTER | - | Net Book Value | - |
| PRINTERS | - | Net Book Value | - |
| PRINTERS | - | Net Book Value | - |
| PRINTERS | - | Net Book Value | - |
| PRINTERS | - | Net Book Value | - |
| PRINTERS | - | Net Book Value | - |
| PRINTERS | - | Net Book Value | - |
| PRINTERS | - | Net Book Value | - |
| LENOVO THINKPAD | - | Net Book Value | - |
| ZCPU LAPTOP JON GRABER | - | Net Book Value | - |
| ZCPU LAPTOP NICK WHITE | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZCPU LAPTOP | - | Net Book Value | - |
| ZCPU LAPTOP TRAINING | - | Net Book Value | - |
| ZRACK BATTERY NETWORKING | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| WIRELESS GUN TERMINAL | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| PRINTERS | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| SWIVEL STAND, CENTER-HOLE LOW-PROFILE BLACK STAND | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| CPU DESKTOPS M70E E5800 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| MONITORS ACER V173 17IN | - | Net Book Value | - |
| MONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOPS M70E | - | Net Book Value | - |
| ZMONITORS ACER V173 17IN | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOPS M70E E5800 | - | Net Book Value | - |
| ZMONITORS ACER V173 17IN | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOPS M70E E5800 | - | Net Book Value | - |
| ZMONITORS ACER V173 17IN | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH | - | Net Book Value | - |
| HP SECURITY SERVER | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZMONITORS (12) | - | Net Book Value | - |
| MICROSAVER | - | Net Book Value | - |
| ZCPU DESKTOP M58E  (12) | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH | - | Net Book Value | - |
| ETHERNET SWITCH | - | Net Book Value | - |
| ZSCANNER (25) | - | Net Book Value | - |
| PRINTER BIZHUB 363 | - | Net Book Value | - |
| PRINTER BIZHUB 363 | - | Net Book Value | - |
| PRINTER BIZHUB 363 | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| ZCPU DESKTOP M70E E5800 (12) | - | Net Book Value | - |
| ZMONITORS ACER V173 17 (11) | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOPS M70E E5800 | - | Net Book Value | - |
| ZMONITORS ACER V173 17 (11) | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M70E E5800 (12) | - | Net Book Value | - |
| ZMONITORS ACER V173 17 (11) | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| DESKTOP COMPUTERS M70E E5800 | - | Net Book Value | - |
| MONITORS ACER V173 17IN | - | Net Book Value | - |
| ACER MONITOR 22IN | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M70E E5800 (12) | - | Net Book Value | - |
| ZMONITORS ACER V173 17 (11) | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| ZCPU DESKTOP M70E E5800 (12) | - | Net Book Value | - |
| ZMONITORS ACER V173 17 (11) | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| COMPUTER LABOR | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOPS M70E E5800 | - | Net Book Value | - |
| ZMONITORS ACER V173 17IN | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| ZCPU DESKTOP M70E E5800 (12) | - | Net Book Value | - |
| ZMONITORS ACER V173 17 (11) | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| ZCPU DESKTOP M70E E5800 | - | Net Book Value | - |
| ZMONITORS ACER V173 17 (11) | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| COMPUTER LABOR | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZZSOFTWARE HP COBOL | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| NETBOOKS ACER AOD255E | - | Net Book Value | - |
| SECURITY ADVISORY CONSULTING | - | Net Book Value | - |
| ZZSOFTWARE KNOWLEDGE HUB (HR) CATHY AVALLONE CHARLIE YOUNG | - | Net Book Value | - |
| VIDEO EQUIPMENT | - | Net Book Value | - |
| PCI PROJECT | - | Net Book Value | - |
| ZBATTERIES PEOPLE COUNTER | - | Net Book Value | - |
| MEMORY 16GB | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| CPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| DELL DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| CPU DESKTOP M70E | - | Net Book Value | - |
| ZMONITOR ACER V173 17INCH | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZMONITOR ACER V173 17INCH | - | Net Book Value | - |
| ZMONITOR ACER V173 17INCH | - | Net Book Value | - |
| ZMONITOR ACER V173 17INCH | - | Net Book Value | - |
| ZMONITOR ACER V173 17INCH | - | Net Book Value | - |
| ZMONITOR ACER V173 17INCH | - | Net Book Value | - |
| ZMONITOR ACER V173 17INCH | - | Net Book Value | - |
| ZMONITOR ACER V173 17INCH | - | Net Book Value | - |
| ZMONITOR ACER V173 17INCH | - | Net Book Value | - |
| ZMONITOR ACER V173 17INCH | - | Net Book Value | - |
| ZMONITOR ACER V173 17INCH | - | Net Book Value | - |
| ZMONITOR ACER V173 17INCH | - | Net Book Value | - |
| ZMONITOR ACER V173 17INCH | - | Net Book Value | - |
| ZMONITOR ACER V173 17INCH | - | Net Book Value | - |
| MONITOR ACER V173 17INCH | - | Net Book Value | - |
| WORKSTATION PC FOR JAY FAUBION | - | Net Book Value | - |
| ZZSOFTWARE FLASH PRO | - | Net Book Value | - |
| TEXT TO SPEECH PROJECT 2010-25 | - | Net Book Value | - |
| CREDIT CARD SYSTEM | - | Net Book Value | - |
| PRINTER BIZHUB 363 | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| PRINTER OKIDATA B6300N | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZCPU LAPTOP ANGELA LARRABEE | - | Net Book Value | - |
| ZCPU LAPTOP KYLE MILLER | - | Net Book Value | - |
| ZCPU LAPTOP MATT SKINNER | - | Net Book Value | - |
| LENOVO THINKPAD T520 4239 | - | Net Book Value | - |
| HARDWARE TEREDATA EXPANSION | - | Net Book Value | - |
| TRIPPLITE SMARTONLINE UPS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| PRINTER XEROX PHASER 6180MFP | - | Net Book Value | - |
| PRINTER XEROX PHASER 6180MFP | - | Net Book Value | - |
| PRINTER XEROX PHASER 6180MFP | - | Net Book Value | - |
| NETWORK ACCESS CONTROL PROJECT 2010-18 | - | Net Book Value | - |
| SIP NETWORK PROJECT 2010-23 | - | Net Book Value | - |
| COMPUTER HARDWARE PROJECT 2010-5 | - | Net Book Value | - |
| DEMAND CHAIN MANAGEMENT INTERNAL | - | Net Book Value | - |
| WEB PROJECT INTERNAL | - | Net Book Value | - |
| WEB PROJECT | - | Net Book Value | - |
| SWIVEL STAND, CENTER-HOLE LOW-PROFILE BLACK STAND | - | Net Book Value | - |
| PEOPLE COUNTER SERVER | - | Net Book Value | - |
| RACK MOUNT UPS | - | Net Book Value | - |
| PRINTER XEROX 6180 W/DUPLEXER | - | Net Book Value | - |
| PRINTERS - OKIDATA B710N | - | Net Book Value | - |
| PRINTERS - OKIDATA B4600 | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER BIZHUB 363 | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| PRINTER OKIDATA B710N | - | Net Book Value | - |
| PRINTER HP JETDIRECT | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZMONITOR ACER 17 | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH | - | Net Book Value | - |
| PRINTER INTERMEC PC41 05671120084 | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| RESEARCH SOFTWARE PROJECT | - | Net Book Value | - |
| ZMONITORS ACER V173 17 (21) | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 (4) | - | Net Book Value | - |
| PRINTER XEROX 6180 W/DUPLEXER | - | Net Book Value | - |
| PRINTER XEROX 6180 W/DUPLEXER | - | Net Book Value | - |
| PRINTER XEROX 6180 W/DUPLEXER | - | Net Book Value | - |
| PRINTER XEROX 6180 W/DUPLEXER | - | Net Book Value | - |
| PRINTER XEROX 6180 W/DUPLEXER | - | Net Book Value | - |
| ZZSOFTWARE LPS PRINT SEAT | - | Net Book Value | - |
| INTERNET SHIPPING STATION | - | Net Book Value | - |
| INTERNET SHIPPING STATION | - | Net Book Value | - |
| INTERNET SHIPPING STATION | - | Net Book Value | - |
| INTERNET SHIPPING STATION | - | Net Book Value | - |
| INTERNET SHIPPING STATION | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| NETWORKING RACK | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZSCANNERS MC9090 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B710N | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZSCANNER MC9090 | - | Net Book Value | - |
| PRINTER XEROX PHASER 6180MFP | - | Net Book Value | - |
| ZSCANNER MC9090 | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| PRINTER OKIDATA B710N | - | Net Book Value | - |
| PRINTERS - OKIDATA B4600 | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZSCANNER | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| RACK & DESK UPS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| ZSCANNERS | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| PRINTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| PRINTER XEROX PHASER 6180MFP | - | Net Book Value | - |
| PRINTER XEROX PHASER 6180MFP | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZCPU DESKTOP M70E | - | Net Book Value | - |
| ZMONITOR ACER V173 17INCH | - | Net Book Value | - |
| ZMONITOR ACER V173 17INCH | - | Net Book Value | - |
| ZMONITOR ACER V173 17INCH | - | Net Book Value | - |
| ZMONITOR ACER V173 17INCH | - | Net Book Value | - |
| ZMONITOR LVO 22 (4) | - | Net Book Value | - |
| ZCPU DESKTOP LVO TS S20 | - | Net Book Value | - |
| ZCPU DESKTOP LVO TS S20 | - | Net Book Value | - |
| PRINTER XEROX PHASER 6180MFP | - | Net Book Value | - |
| ZZSOFTWARE INTERSPIRE SHOPPING CART | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| OKIDATA B4600 PRINTER | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| PRINTER OKIDATA B4600 | - | Net Book Value | - |
| SECURITY ADVISORY CONSULTING | - | Net Book Value | - |
| ZCPU LAPTOP LUIS GRANODOS IBM CONTRACTOR | - | Net Book Value | - |
| ZCPU LAPTOP EVERETT CUNSFORD IBM CONTRACTOR | - | Net Book Value | - |
| ZCPU LAPTOP AARON KERSTIENS CONTRACTOR | - | Net Book Value | - |
| ZCPU LAPTOP BILL LARRABEE | - | Net Book Value | - |
| ZCPU LAPTOP BRUCE MANNING | - | Net Book Value | - |
| ZCPU LAPTOP CHICAGO FIELD TECH | - | Net Book Value | - |
| ZCPU LAPTOP (12) | - | Net Book Value | - |
| ZCPU LAPTOP KEVIN CONLEY | - | Net Book Value | - |
| ZBATTERY RACK | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| MONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| SCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT (11) | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT (11) | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT (11) | - | Net Book Value | - |
| MONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| SCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| MONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| SCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| MONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| SCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| CPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| MONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| SCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| MONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| SCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| CPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| MONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| SCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| CPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| MONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| CPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| MONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| SCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| MONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| SCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| MONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| SCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| MONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| SCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| CPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| MONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| SCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| CPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| MONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| SCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| MONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| SCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ACER 17" MONITOR | - | Net Book Value | - |
| BLACK HAND SCANNER | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| MONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZMONITOR ACER 17 VERIZON ROLLOUT | - | Net Book Value | - |
| ZSCANNER HAND VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| PRINTERS - OKIDATA B4600 | - | Net Book Value | - |
| ZZSOFTWARE NUANCE REALSPEAK | - | Net Book Value | - |
| ZCPU LAPTOP LARIMER AND RMIT-FITZ | - | Net Book Value | - |
| ZCPU LAPTOP SAMANTHA WALLACE INVENTORY | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| SECURITY SERVER BOSCH | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU DESKTOP LVO M71E VERIZON ROLLOUT | - | Net Book Value | - |
| ZCPU LAPTOP GREGG THROGMARTIN | - | Net Book Value | - |
| EMAIL SYSTEM CONSULTING | - | Net Book Value | - |
| WALKIE STACKSER | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO T520 (11) | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO T520 (5) REGION 28 | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO T520 (5) REGION 29 | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO T520 (5) REGION 30 | - | Net Book Value | - |
| BACKUP BATTERIES | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| DISPLAY SECURITY POWER CONNECTORS | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| POS PENPADS | - | Net Book Value | - |
| ZZSOFTWARE MS SLA EXCH | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M85E | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO X220 NETWORK TEAM | - | Net Book Value | - |
| MONITORS 22IN | - | Net Book Value | - |
| ZMONITOR 17 (10) | - | Net Book Value | - |
| ZSCANNERS (20) | - | Net Book Value | - |
| PRINTER LASERJET M4345 FOR RTV | - | Net Book Value | - |
| ZHARDWARE E-COMMERCE SITE | - | Net Book Value | - |
| ZCPU APPLE STORE MAC COMPUTERS | - | Net Book Value | - |
| ZCPU LAPTOPS LENOVO THINKPAD T520 (8) | - | Net Book Value | - |
| ZCPU LAPTOPS LENOVO THINKPAD T520 (1) | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M71E | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZCPU DESKTOP LVO M70E (4) | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZCPU DESKTOP M71E (13) | - | Net Book Value | - |
| ZMONITORS ACER V173 17 (12) | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZSCANNERS HANDHELD (9) | - | Net Book Value | - |
| NETWORK ACCESS CONTROL PROJECT 2010-18 | - | Net Book Value | - |
| DATA CENTER PROJECT 2012-27 | - | Net Book Value | - |
| CONSULTING SIP DEPLOYMENT | - | Net Book Value | - |
| WORKSTATION PC ANDY RAGGOZINO | - | Net Book Value | - |
| STORAGE AREA NETWORK | - | Net Book Value | - |
| ZCPU LAPTOP LAURIE ELLENBERGER | - | Net Book Value | - |
| ZCPU LAPTOP CHRIS FABINA | - | Net Book Value | - |
| ZCPU LAPTOP SALES AUDIT | - | Net Book Value | - |
| POWER CABLES PROTEX | - | Net Book Value | - |
| PIN PAD FOR CPOS | - | Net Book Value | - |
| DELIVERY SURVEY PROJECT | - | Net Book Value | - |
| CALL CENTER TRACKING APPLICATION | - | Net Book Value | - |
| ZCPU LAPTOP LP WILLIE GATLING | - | Net Book Value | - |
| ZCPU LAPTOP MARY BRANIGAN | - | Net Book Value | - |
| PEOPLESOFT CUSTOMIZATION | - | Net Book Value | - |
| FIREWALL UPGRADES FOR WEB TRAFFIC 2012-6 | - | Net Book Value | - |
| WIRELESS UPGRADES 2012-25 | - | Net Book Value | - |
| T-I CARDS 2012-21 | - | Net Book Value | - |
| HP UX HARDWARE 2012-29 | - | Net Book Value | - |
| ECOMMERCE HARDWARE 2012-4 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FIBER SWITCH IN IT RISK ASSESSMENT 2012-22 | - | Net Book Value | - |
| DELIVERY SURVEY PROJECT INTERNAL | - | Net Book Value | - |
| DELIVERY SURVEY PROJECT | - | Net Book Value | - |
| PEN PAD MODIFICATION | - | Net Book Value | - |
| WEB PROJECT TESTING (PART OF ROSETTA) | - | Net Book Value | - |
| HP ORACLE INTEGRATION INTERNAL | - | Net Book Value | - |
| WEB PROJECT | - | Net Book Value | - |
| ZZSOFTWARE JIVE INTERNAL FACEBOOK | - | Net Book Value | - |
| ANNUNCIATOR | - | Net Book Value | - |
| ANNUNCIATOR | - | Net Book Value | - |
| SOFTWARE HP MIGRATION INTERNAL-MARCH 2010 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION INTERNAL-APRIL 2010 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION INTERNAL-MAY 2010 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION INTERNAL-JUNE 2010 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION INTERNAL-JULY 2010 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION INTERNAL-AUG 2010 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION INTERNAL-SEPT 2010 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION INTERNAL-OCT 2010 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION INTERNAL-NOV 2010 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION INTERNAL-DEC 2010 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION INTERNAL-JAN 2011 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION INTERNAL-FEB 2011 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION -MARCH 2010 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION-APRIL 2010 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION-FEB 2011 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION-MARCH 2011 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION-APRIL 2011 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION-MAY 2011 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION-JUNE 2011 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION-JULY 2011 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION- AUG 2011 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION-SEPT 2011 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION-OCT 2011 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION-NOV 2011 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION-DEC 2011 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION-JAN 2012 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION-FEB 2012 | - | Net Book Value | - |
| SOFTWARE HP MIGRATION-MARCH 2012 | - | Net Book Value | - |
| VMWARE SERVER MEMORY 2012-17 | - | Net Book Value | - |
| TERADATA HARDWARE 2012-20 | - | Net Book Value | - |
| PEOPLESOFT CUSTOMIZATION | - | Net Book Value | - |
| DELIVERY SURVEY PROJECT | - | Net Book Value | - |
| WEB PROJECT | - | Net Book Value | - |
| FIREWALL UPGRADES FOR WEB TRAFFIC 2012-6 | - | Net Book Value | - |
| CALL CENTER TRACKING APPLICATION | - | Net Book Value | - |
| ZCPU DESKTOP LVO M90Z | - | Net Book Value | - |
| PRINTER XEROX PHASER 6180 | - | Net Book Value | - |
| PRINTER XEROX PHASER 6180 | - | Net Book Value | - |
| PRINTER XEROX PHASER 6180 | - | Net Book Value | - |
| PRINTER XEROX PHASER 6180 | - | Net Book Value | - |
| PRINTER XEROX PHASER 6180 | - | Net Book Value | - |
| NETWORK HW/SW STORAGE AREA | - | Net Book Value | - |
| ICAR FOR HR | - | Net Book Value | - |
| CALL CENTER TRACKING APPLICATION | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD T520 (4) | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD T520 (3) | - | Net Book Value | - |
| ZCPU LAPTOP LENOVO THINKPAD T520 (8) | - | Net Book Value | - |
| SOFTWARE HP MIGRATION INTERNAL-FEB 2010 | - | Net Book Value | - |
| DISPLAY SECURITY | 19.35 | Net Book Value | 19.35 |
| ZMAINFRAME PEOPLE COUNTER | 21.31 | Net Book Value | 21.31 |
| ZMONITOR | 3.50 | Net Book Value | 3.50 |
| DISPLAY SECURITY | 15.49 | Net Book Value | 15.49 |
| ZMAINFRAME PEOPLE COUNTER | 21.14 | Net Book Value | 21.14 |
| ZPHONE MEMORY TRANSFER SYSTEM UME36PRO | 18.19 | Net Book Value | 18.19 |
| ZMONITOR | 2.73 | Net Book Value | 2.73 |
| ZRACKMOUNT | 15.02 | Net Book Value | 15.02 |
| ZSCANNERS | 26.28 | Net Book Value | 26.28 |
| ZCPU THINKPAD TABLET 1S183822UMP07NAA; N8W | 37.88 | Net Book Value | 37.88 |
| ZZSOFTWARE AVL DESIGN EMOMMERCE | 32.86 | Net Book Value | 32.86 |
| NETWORKING SUPPLIES | 223.03 | Net Book Value | 223.03 |
| NETWORKING SUPPLIES | 223.03 | Net Book Value | 223.03 |
| NETWORKING SUPPLIES | 223.03 | Net Book Value | 223.03 |
| ZCPU THINKPAD T520 COMMERCIAL | 15.68 | Net Book Value | 15.68 |
| ZCPU THINKPAD T520 | 15.68 | Net Book Value | 15.68 |
| ZCPU THINKPAD T520 | 15.68 | Net Book Value | 15.68 |
| ZCPU THINKPAD T520 | 15.68 | Net Book Value | 15.68 |
| HARDWARE ORACLE R12 | 10,971.59 | Net Book Value | 10,971.59 |
| SOFTWARE ORACLE R12 | 6,962.80 | Net Book Value | 6,962.80 |
| CONSULTING ORACLE R12 | 1,660.67 | Net Book Value | 1,660.67 |
| SOFTWARE ORACLE R12 | 15,769.16 | Net Book Value | 15,769.16 |
| CONSULTING ORACLE R12 | 1,632.38 | Net Book Value | 1,632.38 |
| PEOPLESOFT CUSTOMIZATION | 7.33 | Net Book Value | 7.33 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DEBIT CARD PROJECT | 125.95 | Net Book Value | 125.95 |
| ZBACKUP BATTERIES | - | Net Book Value | - |
| ZBACKUP BATTERIES | 36.86 | Net Book Value | 36.86 |
| ZZSOFTWARE MS SLA EXCH STD 2010 | 8.45 | Net Book Value | 8.45 |
| ZSCANNERS | 58.72 | Net Book Value | 58.72 |
| LABOR | 33.34 | Net Book Value | 33.34 |
| ZSCANNERS | 2.37 | Net Book Value | 2.37 |
| ZZSOFTWARE MS SLA EXCH STD 2010 | 8.45 | Net Book Value | 8.45 |
| PCMS SERVER 2013-623 | - | Net Book Value | - |
| ZCPU DESKTOP LVO TS S20 (4) ACCTING | 191.76 | Net Book Value | 191.76 |
| ZCPU LAPTOP LVO X220 DOUG MOORE | 58.59 | Net Book Value | 58.59 |
| ZCPU DESKTOP LVO TS S20 (1) IT | 47.92 | Net Book Value | 47.92 |
| RACKMOUNT UPS | 30.65 | Net Book Value | 30.65 |
| CYBERPOWER RACKMOUNT UPS | 32.94 | Net Book Value | 32.94 |
| HARDWARE ORACLE R12 2013-521 | 586.66 | Net Book Value | 586.66 |
| HARDWARE ORACLE R12 2012-17 | 806.66 | Net Book Value | 806.66 |
| CRM  CONSULTING COMMERCIAL 2013-588 | 527.50 | Net Book Value | 527.50 |
| CONSULTING ORACLE R12 2013-522 | 1,954.84 | Net Book Value | 1,954.84 |
| TERADATA SUBS | 1,248.34 | Net Book Value | 1,248.34 |
| MEMORY DIMM | 251.68 | Net Book Value | 251.68 |
| CONSULTING ORACLE R12 2013-522 | 2,306.66 | Net Book Value | 2,306.66 |
| WEB PROJECT 2013-500 | 36.36 | Net Book Value | 36.36 |
| HP MIGRATION ENHANCEMENTS 2013-672 | 937.74 | Net Book Value | 937.74 |
| TERADATA HARDWARE 2012-20 | 83.34 | Net Book Value | 83.34 |
| PEOPLESOFT CUSTOMIZATION 2013-607 | 390.50 | Net Book Value | 390.50 |
| PHONE MEMORY EXCHANGER UME36 | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMONITOR | - | Net Book Value | - |
| ZZSOFTWARE VLA OFFICE | - | Net Book Value | - |
| PHONE MEMORY EXCHANGER UME36 | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZMONITOR | - | Net Book Value | - |
| ZZSOFTWARE VLA OFFICE | - | Net Book Value | - |
| ZSCANNERS | 93.16 | Net Book Value | 93.16 |
| POS PENPAD | - | Net Book Value | - |
| PRINTER OKI DATA B4600 | 193.11 | Net Book Value | 193.11 |
| ZMAINFRAME PEOPLE COUNTER | 64.42 | Net Book Value | 64.42 |
| ZBACKUP BATTERIES | 95.56 | Net Book Value | 95.56 |
| POS PENPAD | - | Net Book Value | - |
| ZCPU DESKTOP | 28.94 | Net Book Value | 28.94 |
| ZMONITOR | 5.08 | Net Book Value | 5.08 |
| RACKMOUNT CYBERPOWER | 33.48 | Net Book Value | 33.48 |
| WEB PROJECT CONSULTING | 1,268.00 | Net Book Value | 1,268.00 |
| NETWORK MGMT CYBERSOURCE | 124.50 | Net Book Value | 124.50 |
| MATERIAL HANDLING ANALYSIS | 255.00 | Net Book Value | 255.00 |
| PEOPLE COUNTER SERVER | 43.12 | Net Book Value | 43.12 |
| ZCPU LAPTOP MACBOOK MATT ANDECOVER | 111.46 | Net Book Value | 111.46 |
| DCM CONSULTANT TEREDATA | 4,261.60 | Net Book Value | 4,261.60 |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| NETWORK UPGRAGDE 2012-28 | 2,231.01 | Net Book Value | 2,231.01 |
| YLICENSE FOR ANTIVIRUS | - | Net Book Value | - |
| ECOMMERCE 2013-597 | 85.50 | Net Book Value | 85.50 |
| WEB PROJECT CONSULTING 2013-500 | 26,087.71 | Net Book Value | 26,087.71 |
| ZZSOFTWARE HHGREGG.COM | 2,416.67 | Net Book Value | 2,416.67 |
| WEB PROJECT CONSULTING | 1,000.00 | Net Book Value | 1,000.00 |
| CONSULTING EXADATA 2013-524 | 3,360.00 | Net Book Value | 3,360.00 |
| CONSULTING ORACLE R12 | 1,177.60 | Net Book Value | 1,177.60 |
| CONSULTING EXADATA 2013-524 | 3,784.00 | Net Book Value | 3,784.00 |
| CRM  CONSULTING COMMERCIAL 2013-588 | 78.33 | Net Book Value | 78.33 |
| CONSULTING ORACLE R12 | 1,619.20 | Net Book Value | 1,619.20 |
| CONSULTING EXADATA 2013-524 | 6,474.67 | Net Book Value | 6,474.67 |
| ZZSOFTWARE EXADATA | 20,361.39 | Net Book Value | 20,361.39 |
| ZSCANNERS | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER B710N | - | Net Book Value | - |
| PRINTER XEROX 6180 | - | Net Book Value | - |
| PHONE MEMORY EXCHANGER UME36 | - | Net Book Value | - |
| ZSCANNER BAR CODE | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| ZCPU DESKTOP G630 M71E (16) | - | Net Book Value | - |
| RACKMOUNT CYBERPOWER | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER LT2252P 22 | - | Net Book Value | - |
| ZCPU DESKTOP G630 M71E (13) | - | Net Book Value | - |
| ZSCANNER BAR CODE | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER B710N | - | Net Book Value | - |
| PRINTER XEROX 6180 | - | Net Book Value | - |
| PHONE MEMORY EXCHANGER UME36 | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER B710N | - | Net Book Value | - |
| PRINTER XEROX 6180 | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| ZSCANNER BAR CODE | - | Net Book Value | - |
| ZCPU DESKTOP G630 M71E (13) | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| ZCPU DESKTOP | - | Net Book Value | - |
| PRINTER XEROX 6180 | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PHONE MEMORY EXCHANGER UME36 | - | Net Book Value | - |
| ZCPU DESKTOP M71E | - | Net Book Value | - |
| ZSCANNER BAR CODE | - | Net Book Value | - |
| PRINTER XEROX 6180 | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| TI EXTENDER | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZCPU DESKTOP G630 M71E (13) | - | Net Book Value | - |
| ZSCANNER BAR CODE | - | Net Book Value | - |
| PHONE MEMORY EXCHANGER UME36 | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER XEROX 6180 | - | Net Book Value | - |
| PHONE MEMORY EXCHANGER UME36 | - | Net Book Value | - |
| PRINTER B710N | - | Net Book Value | - |
| ZCPU DESKTOP G630 M71E (16) | - | Net Book Value | - |
| ZSCANNER BAR CODE | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER B710N | - | Net Book Value | - |
| ZSCANNER BAR CODE | - | Net Book Value | - |
| ZCPU DESKTOP G630 M71E (16) | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER XEROX 6180 | - | Net Book Value | - |
| ZSCANNER BAR CODE | - | Net Book Value | - |
| PRINTER B710N | - | Net Book Value | - |
| ZCPU DESKTOP G630 M71E (13) | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER XEROX 6180 | - | Net Book Value | - |
| ZCPU DESKTOP G630 M71E (13) | - | Net Book Value | - |
| ZSCANNER BAR CODE | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER B710N | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| MONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| RACKMOUNT CYBERPOWER | - | Net Book Value | - |
| PRINTER XEROX 6180 | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZCPU DESKTOP G630 M71E (16) | - | Net Book Value | - |
| ZCPU DESKTOP G630 M71E (13) | - | Net Book Value | - |
| RACKMOUNT CYBERPOWER | - | Net Book Value | - |
| PRINTER XEROX 6180 | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| ZCPU DESKTOP G630 M71E (13) | - | Net Book Value | - |
| LABOR | - | Net Book Value | - |
| ZCPU APPLE IT | 89.07 | Net Book Value | 89.07 |
| RACKMOUNT CYBERPOWER | 64.25 | Net Book Value | 64.25 |
| RACKMOUNT CYBERPOWER | 64.61 | Net Book Value | 64.61 |
| CONSULTING EXADATA 2013-524 | 1,960.00 | Net Book Value | 1,960.00 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PRINTER XEROX 6180 | - | Net Book Value | - |
| WEB PROJECT CONSULTING 2013-500 | 27,523.08 | Net Book Value | 27,523.08 |
| ZMAINFRAME PEOPLE COUNTER | 72.68 | Net Book Value | 72.68 |
| CONSULTING EXADATA 2013-524 | 2,090.00 | Net Book Value | 2,090.00 |
| ZZSOFTWARE ADOBE PHOTOSHOP | 108.94 | Net Book Value | 108.94 |
| ZCPU LAPTOP TONY ALLEN MACBOOK PRO | 183.83 | Net Book Value | 183.83 |
| DCM CONSULTANT TEREDATA | 8,332.31 | Net Book Value | 8,332.31 |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| WEB PROJECT CONSULTING 2013-500 | 1,138.85 | Net Book Value | 1,138.85 |
| ZSCANNERS | - | Net Book Value | - |
| CYBERPOWER RACKMOUNT UPS | 66.35 | Net Book Value | 66.35 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO BATTERY SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO BATTERY SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO BATTERY SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO BATTERY SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO BATTERY SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 7.20 | Net Book Value | 7.20 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 0.34 | Net Book Value | 0.34 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 5.45 | Net Book Value | 5.45 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 1.27 | Net Book Value | 1.27 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 1.51 | Net Book Value | 1.51 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 1.77 | Net Book Value | 1.77 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 3.99 | Net Book Value | 3.99 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | - | Net Book Value | - |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| LTO SENSOR KITS | 9.44 | Net Book Value | 9.44 |
| ZCPU LAPTOP SILAS SHIPMAN | 182.11 | Net Book Value | 182.11 |
| RACKMOUNT | 87.48 | Net Book Value | 87.48 |
| WEB PROJECT CONSULTING 2013-500 | 16,079.17 | Net Book Value | 16,079.17 |
| CONSULTING EXADATA 2013-524 | 9,339.47 | Net Book Value | 9,339.47 |
| MATERIAL HANDLING ANALYSIS | 881.60 | Net Book Value | 881.60 |
| NETWORK ANALYSIS PROJECT 2013-875 | 800.00 | Net Book Value | 800.00 |
| ORACLE ROADMAP | 2,515.75 | Net Book Value | 2,515.75 |
| ZMONITORS (13) | - | Net Book Value | - |
| ZCPU DESKTOP M71E (13) | - | Net Book Value | - |
| PHONE MEMORY EXCHANGER UME36 | - | Net Book Value | - |
| PRINTER OKIDATA B710N | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| RACKMOUNT | - | Net Book Value | - |
| INDOOR CAMERA | - | Net Book Value | - |
| OUTDOOR CAMERA | - | Net Book Value | - |
| RACKMOUNT | 192.70 | Net Book Value | 192.70 |
| INDOOR CAMERA | 172.60 | Net Book Value | 172.60 |
| OUTDOOR CAMERA | 272.92 | Net Book Value | 272.92 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PRINTER INTERMEC PC41L | 52.27 | Net Book Value | 52.27 |
| PRINTER HP JETDIRECT 300X | 33.01 | Net Book Value | 33.01 |
| ZMONITORS 22 INCH | 39.31 | Net Book Value | 39.31 |
| ZSCANNERS HANDHELD | 152.24 | Net Book Value | 152.24 |
| ZMAINFRAME PEOPLE COUNTER | 149.81 | Net Book Value | 149.81 |
| PRINTER OKIDATA B710N | 119.16 | Net Book Value | 119.16 |
| SERVER POWEREDGE T620 | 1,037.69 | Net Book Value | 1,037.69 |
| ZSCANNERS HANDHELD | 242.40 | Net Book Value | 242.40 |
| PHONE MEMORY EXCHANGER UME36 | 128.50 | Net Book Value | 128.50 |
| ZCPU DESKTOP M71E (13) | 764.98 | Net Book Value | 764.98 |
| ZMONITOR 17 INCH (13) | 175.48 | Net Book Value | 175.48 |
| PRINTER OKIDATA B710N | 121.27 | Net Book Value | 121.27 |
| ZMAINFRAME PEOPLE COUNTER | 150.86 | Net Book Value | 150.86 |
| RACKMOUNT | 192.55 | Net Book Value | 192.55 |
| PRINTER INTERMEC PC41L | 125.04 | Net Book Value | 125.04 |
| PRINTER HP JETDIRECT 300X | 46.83 | Net Book Value | 46.83 |
| ZMONITORS ACER V223WEJBD 22 | 25.48 | Net Book Value | 25.48 |
| ZSCANNERS HANDHELD | 152.26 | Net Book Value | 152.26 |
| INDOOR CAMERA | 172.19 | Net Book Value | 172.19 |
| OUTDOOR CAMERA | 272.27 | Net Book Value | 272.27 |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| PRINTER JETDIRECT 300X | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| PRINTER INTERMEC PC41L | - | Net Book Value | - |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZMONITORS ACER V173 17 | - | Net Book Value | - |
| ZMONITORS ACER V223WEJBD 22 | - | Net Book Value | - |
| ZSCANNERS HANDHELD | - | Net Book Value | - |
| WEB PROJECT CONSULTING 2013-500 | 4,169.20 | Net Book Value | 4,169.20 |
| CONSULTING EXADATA 2013-524 | 3,509.33 | Net Book Value | 3,509.33 |
| DCM CONSULTANT TEREDATA | 18,681.35 | Net Book Value | 18,681.35 |
| CAP WAGES ORACLE 11G EXADATA | 1,931.85 | Net Book Value | 1,931.85 |
| CAP WAGES TEREDATA DCM | 1,296.30 | Net Book Value | 1,296.30 |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA MC561MFP | - | Net Book Value | - |
| PRINTER OKIDATA B710N | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| PHONE MEMORY EXCHANGER UME36 | - | Net Book Value | - |
| ZCPU DESKTOP M71E | - | Net Book Value | - |
| ZMONITOR 17 (16) ETLE10D178221019F88586 | - | Net Book Value | - |
| RACKMOUNT | - | Net Book Value | - |
| PRINTER INTERMEC | - | Net Book Value | - |
| RACKMOUNT | - | Net Book Value | - |
| PRINTER HP JETDIRECT | - | Net Book Value | - |
| ZMONITOR 22 1S2572MB6V8LAC95 | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| INDOOR CAMERA | - | Net Book Value | - |
| OUTDOOR CAMERA | - | Net Book Value | - |
| SERVER POWEREDGE R720XD HB3G5WI | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA B710N | - | Net Book Value | - |
| PRINTER OKIDATA MC561MFP | - | Net Book Value | - |
| SERVER POWEREDGE T620 | - | Net Book Value | - |
| SERVER POWEREDGE R720XD JB3G5W1 | - | Net Book Value | - |
| PHONE MEMORY EXCHANGER UME36 | - | Net Book Value | - |
| RACKMOUNT | - | Net Book Value | - |
| INDOOR CAMERA | - | Net Book Value | - |
| OUTDOOR CAMERA | - | Net Book Value | - |
| PRINTER INTERMEC | - | Net Book Value | - |
| RACKMOUNT | - | Net Book Value | - |
| PRINTER HP JETDIRECT | - | Net Book Value | - |
| ZMONITOR 22 1S2572MB6V8LAC95 | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| ZCPU DESKTOP M71E (13) | - | Net Book Value | - |
| ZMONITOR 17 (13) ETLE10D7822101A0B8586 | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| SERVER POWEREDGE R720XD DB3G5W1 | - | Net Book Value | - |
| ZMAINFRAME PEOPLE COUNTER | - | Net Book Value | - |
| PRINTER OKIDATA MC561MFP | - | Net Book Value | - |
| PRINTER OKIDATA B710N | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PRINTER HP JETDIRECT | - | Net Book Value | - |
| ZMONITOR 22 1S2572MB6V8LAC97 | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| PRINTER INTERMEC | - | Net Book Value | - |
| RACKMOUNT | - | Net Book Value | - |
| INDOOR CAMERA | - | Net Book Value | - |
| OUTDOOR CAMERA | - | Net Book Value | - |
| RACKMOUNT | - | Net Book Value | - |
| SERVER POWEREDGE T620 | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| PHONE MEMORY EXCHANGER UME36 | - | Net Book Value | - |
| ZCPU DESKTOP (13) 1S3134C3UMJPMNZL | - | Net Book Value | - |
| ZMONITOR 17 (13) ETLE10D17822101A1C858E | - | Net Book Value | - |
| ZZSOFTWARE OFFICE 2010 | - | Net Book Value | - |
| SERVER POWEREDGE R720XD GB3G5W1 | 998.40 | Net Book Value | 998.40 |
| PRINTER HP JETDIRECT 300X | - | Net Book Value | - |
| ZMONITORS ACER 17 | - | Net Book Value | - |
| ZMONITORS ACER 22 | - | Net Book Value | - |
| ZSCANNER | - | Net Book Value | - |
| RACKMOUNT | - | Net Book Value | - |
| WEB PROJECT 2013-500 | 1,771.34 | Net Book Value | 1,771.34 |
| WEB PROJECT CONSULTING 2013-500 | 114,214.11 | Net Book Value | 114,214.11 |
| CORE REBUILD 65XX REFRESH 2013-651 | 404.51 | Net Book Value | 404.51 |
| VLA SQL SERVER ENT 2012 PER 2 CORE 2013-624 | 13,274.93 | Net Book Value | 13,274.93 |
| HARDWARE CISCO | 98,857.48 | Net Book Value | 98,857.48 |
| CONSULTING PEOPLESOFT ENHANCEMENT | 3,333.34 | Net Book Value | 3,333.34 |
| CONSULTING DECARTE ROUTING  2013-877 | - | Net Book Value | - |
| ZZSOFTWARE ADVERTISING | 140.53 | Net Book Value | 140.53 |
| ZSCANNERS | 1,222.73 | Net Book Value | 1,222.73 |
| NETWORK CONNECTORS 2013-584 | 601.27 | Net Book Value | 601.27 |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| POS PENPAD | - | Net Book Value | - |
| VIDEO SWITCH | 48.79 | Net Book Value | 48.79 |
| VIDEO SWITCH | 48.79 | Net Book Value | 48.79 |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| VIDEO SWITCH | - | Net Book Value | - |
| ZZSOFTWARE ECOMMERCE | 4,530.11 | Net Book Value | 4,530.11 |
| ACCESS POINT EQUIP | 342.34 | Net Book Value | 342.34 |
| WEB PROJECT CONSULTING 2013-500 | 220.00 | Net Book Value | 220.00 |
| WEB PROJECT CONSULTING 2013-500 | 1,899.33 | Net Book Value | 1,899.33 |
| CONSULTING EXADATA | 7,957.34 | Net Book Value | 7,957.34 |
| SERVER POWEREDGE T620 2JR9VV1 | 1,836.04 | Net Book Value | 1,836.04 |
| HARDWARE FOR ECOMM | 29,047.61 | Net Book Value | 29,047.61 |
| SERVER POWEREDGE R720XD 3FBW4W1 | 1,743.29 | Net Book Value | 1,743.29 |
| CONSULTING SEQUEL 2013-624 | 335.00 | Net Book Value | 335.00 |
| YYLICENSE NUANCE PROMPT 2013-624 | - | Net Book Value | - |
| CISCO VOICE PROJECT | 3,500.00 | Net Book Value | 3,500.00 |
| CONSULTING ORACLE 2013-550 | 3,526.79 | Net Book Value | 3,526.79 |
| SERVER POWEREDGE T620 | - | Net Book Value | - |
| WEB PROJECT CONSULTING 2013-500 | 3,273.19 | Net Book Value | 3,273.19 |
| WEB PROJECT CONSULTING 2013-500 | 1,470.00 | Net Book Value | 1,470.00 |
| CONSULTING EXADATA 2013-524 | 2,763.83 | Net Book Value | 2,763.83 |
| CONSULTING ECOMMERCE 2013-597 | 1,331.63 | Net Book Value | 1,331.63 |
| FOUR PORT VOICE INTERFACE CARD 2013-624 | 86.38 | Net Book Value | 86.38 |
| FOUR PORT VOICE INTERFACE CARD 2013-624 | 86.38 | Net Book Value | 86.38 |
| FOUR PORT VOICE INTERFACE CARD 2013-624 | 86.37 | Net Book Value | 86.37 |
| CONSULTING CRM 2013-588 | 78.75 | Net Book Value | 78.75 |
| CONSULTING ORACLE ENHANCEMENT | 3,457.50 | Net Book Value | 3,457.50 |
| CONSULTING PEOPLESOFT ENHANCEMENT | 3,690.00 | Net Book Value | 3,690.00 |
| WEB PROJECT CONSULTING 2013-500 | 5,619.60 | Net Book Value | 5,619.60 |
| CONSULTING EXADATA 2013-524 | 2,592.00 | Net Book Value | 2,592.00 |
| WEB PROJECT 2013-500 | 1,667.59 | Net Book Value | 1,667.59 |
| ZZSCANNERS | - | Net Book Value | - |
| ZZSOFTWARE | - | Net Book Value | - |
| WEB PROJECT CONSULTING 2013-500 | 7,242.66 | Net Book Value | 7,242.66 |
| WEB PROJECT BUSINESS ANALYSIS 9.0 2013-500 | 1,353.33 | Net Book Value | 1,353.33 |
| COMPUTER EQUIPMENT 2013-130 | - | Net Book Value | - |
| ZZSOFTWARE OFFICE 2010 2013-131 | - | Net Book Value | - |
| CAMERA BATTERIES 2013-800 | 3,449.84 | Net Book Value | 3,449.84 |
| TRANSISTION SISTM1013162LRT HARDWARE 2013-81C | 216.27 | Net Book Value | 216.27 |
| ZHARDWARE 2013-810 | 216.27 | Net Book Value | 216.27 |
| HARDWARE FOR CELLPHONE MODEMS 2013-624 | 349.06 | Net Book Value | 349.06 |
| HHGREGG.COM RELEASE 1 2014-751-001 | 244.95 | Net Book Value | 244.95 |
| RACK MOUNT / DESKTOP - QUAD CHANNELS HDMI ATSC | 938.00 | Net Book Value | 938.00 |
| AIRCHECK WI-FI TESTER 2013-800 | 406.63 | Net Book Value | 406.63 |
| ZHARD DRIVE SERVER 2010-7 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ZHARD DRIVE SERVER 2010-7 | 1,576.23 | Net Book Value | 1,576.23 |
| MOBILE DEVICES FIELD TECHS 2013-680 | 2,219.92 | Net Book Value | 2,219.92 |
| FIELD SERVICE PARTS 2014-505-004 | 38.29 | Net Book Value | 38.29 |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| FIELD SERVICE PARTS 2014-505-004 | 36.94 | Net Book Value | 36.94 |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| FIELD SERVICE PARTS 2014-505-004 | 38.21 | Net Book Value | 38.21 |
| HP 1TB 7.2 3.5" MDL SATA DRIVE | 37.08 | Net Book Value | 37.08 |
| HP 1TB 7.2 3.5" MDL SATA DRIVE | 37.08 | Net Book Value | 37.08 |
| FIELD SERVICE PARTS 2014-505-004 | 37.08 | Net Book Value | 37.08 |
| FIELD SERVICE PARTS 2014-505-004 | 39.32 | Net Book Value | 39.32 |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| DMC CONSULTANT 2013-566 | 6,850.89 | Net Book Value | 6,850.89 |
| THERMOSTAT PROJECT 2014-580 | 38.63 | Net Book Value | 38.63 |
| THERMOSTAT PROJECT 2014-580 | 75.35 | Net Book Value | 75.35 |
| THERMOSTAT PROJECT 2014-580 | 67.80 | Net Book Value | 67.80 |
| THERMOSTAT PROJECT 2014-580 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580 | - | Net Book Value | - |
| IT SUPPLY STARTER STOCK PRINTER 2013-582 | 138.85 | Net Book Value | 138.85 |
| IT SUPPLY STARTER STOCK 2013-582 | - | Net Book Value | - |
| IT SUPPLY STARTER STOCK 2013-582 | 138.85 | Net Book Value | 138.85 |
| IT SUPPLY STARTER STOCK PRINTER 2013-582 | 200.05 | Net Book Value | 200.05 |
| IT SUPPLY STARTER STOCK 2013-582 | - | Net Book Value | - |
| IT SUPPLY STARTER STOCK 2013-582 | 200.05 | Net Book Value | 200.05 |
| IT SUPPLY STARTER STOCK 2013-582 | 200.05 | Net Book Value | 200.05 |
| LEXMARK MS711DN MONO LASER PRINTER | 200.04 | Net Book Value | 200.04 |
| IT SUPPLY STARTER STOCK 2013-582 | 152.69 | Net Book Value | 152.69 |
| IT SUPPLY STARTER STOCK 2013-582 | - | Net Book Value | - |
| IT SUPPLY STARTER STOCK 2013-582 | - | Net Book Value | - |
| IT SUPPLY STARTER STOCK 2013-582 | 200.05 | Net Book Value | 200.05 |
| IT SUPPLY STARTER STOCK 2013-582 | - | Net Book Value | - |
| IT SUPPLY STARTER STOCK 2013-582 | - | Net Book Value | - |
| IT SUPPLY STARTER STOCK 2013-582 | 200.05 | Net Book Value | 200.05 |
| IT SUPPLY STARTER STOCK 2013-582 | 400.05 | Net Book Value | 400.05 |
| POS PENPAD PROJECT 2013-596 | - | Net Book Value | - |
| POS PENPAD PROJECT 2013-596 | - | Net Book Value | - |
| POS PENPAD PROJECT 2013-596 | - | Net Book Value | - |
| POS PENPAD PROJECT 2013-596 | - | Net Book Value | - |
| POS PENPAD PROJECT 2013-596 | - | Net Book Value | - |
| POS PENPAD PROJECT 2013-596 | - | Net Book Value | - |
| POS PENPAD PROJECT 2013-596 | - | Net Book Value | - |
| POS PENPAD PROJECT 2013-596 | - | Net Book Value | - |
| POS PENPAD PROJECT 2013-596 | - | Net Book Value | - |
| POS PENPAD PROJECT 2013-596 | - | Net Book Value | - |
| RACKMOUNT, PRINT SERVER, KEYBOARD, MOUSE & PHONE | 277.98 | Net Book Value | 277.98 |
| 2 MONO LASER PRINTERS & 1 COLOR LASER PRINTER | 656.92 | Net Book Value | 656.92 |
| TRAINING ROOM EXPANSION 2014-410 | 602.72 | Net Book Value | 602.72 |
| HP 1TB 7.2 3.5" MDL SATA DRIVE | 40.09 | Net Book Value | 40.09 |
| STORE EQUIPMENT REFRESH 2014-561-004 | 442.95 | Net Book Value | 442.95 |
| COMPUTER/PRINTER REFRESH 2014-570-004 | 192.62 | Net Book Value | 192.62 |
| COMPUTER/PRINTER REFRESH 2014-570-004 | 197.59 | Net Book Value | 197.59 |
| FIELD SERVICE PARTS 2014-505-004 | 39.73 | Net Book Value | 39.73 |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| HP 1TB 7.2 3.5" MDL SATA DRIVE | 39.31 | Net Book Value | 39.31 |
| HP 1TB 7.2 3.5" MDL SATA DRIVE | 39.93 | Net Book Value | 39.93 |
| FIELD SERVICE PARTS 2014-505-004 | 40.48 | Net Book Value | 40.48 |
| HP 1TB 7.2 3.5" MDL SATA DRIVE | 40.48 | Net Book Value | 40.48 |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| FIELD SERVICE PARTS 2014-505-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 358.01 | Net Book Value | 358.01 |
| THERMOSTAT PROJECT 2014-580-004 | 238.69 | Net Book Value | 238.69 |
| THERMOSTAT PROJECT | 179.01 | Net Book Value | 179.01 |
| THERMOSTAT PROJECT | 477.36 | Net Book Value | 477.36 |
| THERMOSTAT PROJECT 2014-580-004 | 179.01 | Net Book Value | 179.01 |
| THERMOSTAT PROJECT | 179.01 | Net Book Value | 179.01 |
| THERMOSTAT PROJECT | 417.69 | Net Book Value | 417.69 |
| THERMOSTAT PROJECT | 417.69 | Net Book Value | 417.69 |
| THERMOSTAT PROJECT | 358.01 | Net Book Value | 358.01 |
| THERMOSTAT PROJECT | - | Net Book Value | - |
| THERMOSTAT PROJECT | 477.36 | Net Book Value | 477.36 |
| THERMOSTAT PROJECT 2014-580-004 | 596.70 | Net Book Value | 596.70 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 417.69 | Net Book Value | 417.69 |
| THERMOSTAT PROJECT 2014-580-004 | 59.66 | Net Book Value | 59.66 |
| THERMOSTAT PROJECT 2014-580-004 | 537.04 | Net Book Value | 537.04 |
| THERMOSTAT PROJECT 2014-580-004 | 358.01 | Net Book Value | 358.01 |
| THERMOSTAT PROJECT 2014-580-004 | 477.36 | Net Book Value | 477.36 |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | 835.40 | Net Book Value | 835.40 |
| THERMOSTAT PROJECT 2014-580-004 | 596.70 | Net Book Value | 596.70 |
| THERMOSTAT PROJECT 2014-580-004 | 537.04 | Net Book Value | 537.04 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | 537.04 | Net Book Value | 537.04 |
| ECOBEE EMS SI THERMOSTAT | 358.01 | Net Book Value | 358.01 |
| THERMOSTAT PROJECT 2014-580-004 | 358.01 | Net Book Value | 358.01 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 455.43 | Net Book Value | 455.43 |
| THERMOSTAT PROJECT 2014-580-004 | 954.71 | Net Book Value | 954.71 |
| THERMOSTAT PROJECT 2014-580-004 | 596.70 | Net Book Value | 596.70 |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 358.01 | Net Book Value | 358.01 |
| THERMOSTAT PROJECT 2014-580-004 | 716.05 | Net Book Value | 716.05 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 358.01 | Net Book Value | 358.01 |
| THERMOSTAT PROJECT 2014-580-004 | 179.01 | Net Book Value | 179.01 |
| THERMOSTAT PROJECT 2014-580-004 | 596.70 | Net Book Value | 596.70 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 537.04 | Net Book Value | 537.04 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 417.69 | Net Book Value | 417.69 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 537.04 | Net Book Value | 537.04 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 417.69 | Net Book Value | 417.69 |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 716.05 | Net Book Value | 716.05 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 477.36 | Net Book Value | 477.36 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 477.36 | Net Book Value | 477.36 |
| THERMOSTAT PROJECT 2014-580-004 | 596.70 | Net Book Value | 596.70 |
| THERMOSTAT PROJECT 2014-580-004 | 358.01 | Net Book Value | 358.01 |
| THERMOSTAT PROJECT 2014-580-004 | 417.69 | Net Book Value | 417.69 |
| THERMOSTAT PROJECT 2014-580-004 | 716.05 | Net Book Value | 716.05 |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 716.05 | Net Book Value | 716.05 |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |
| THERMOSTAT PROJECT 2014-580-004 | 477.36 | Net Book Value | 477.36 |
| THERMOSTAT PROJECT 2014-580-004 | 596.70 | Net Book Value | 596.70 |
| THERMOSTAT PROJECT 2014-580-004 | 477.36 | Net Book Value | 477.36 |
| THERMOSTAT PROJECT 2014-580-004 | 537.04 | Net Book Value | 537.04 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 656.36 | Net Book Value | 656.36 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| THERMOSTAT PROJECT 2014-580-004 | 358.01 | Net Book Value | 358.01 |
| THERMOSTAT PROJECT 2014-580-004 | 309.97 | Net Book Value | 309.97 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 596.70 | Net Book Value | 596.70 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 238.69 | Net Book Value | 238.69 |
| Store & DC Computer/Printer Refresh 2014-570 | 200.36 | Net Book Value | 200.36 |
| THERMOSTAT PROJECT 2014-580-004 | 27.84 | Net Book Value | 27.84 |
| THERMOSTAT PROJECT CAP WAGES | 18.57 | Net Book Value | 18.57 |
| THERMOSTAT PROJECT CAP WAGES | 13.93 | Net Book Value | 13.93 |
| THERMOSTAT PROJECT CAP WAGES | 37.14 | Net Book Value | 37.14 |
| THERMOSTAT PROJECT 2014-580-004 | 13.93 | Net Book Value | 13.93 |
| THERMOSTAT PROJECT CAP WAGES | 13.93 | Net Book Value | 13.93 |
| THERMOSTAT PROJECT CAP WAGES | 32.65 | Net Book Value | 32.65 |
| THERMOSTAT PROJECT CAP WAGES | 32.65 | Net Book Value | 32.65 |
| THERMOSTAT PROJECT CAP WAGES | 27.84 | Net Book Value | 27.84 |
| THERMOSTAT PROJECT CAP WAGES | - | Net Book Value | - |
| THERMOSTAT PROJECT CAP WAGES | 37.14 | Net Book Value | 37.14 |
| THERMOSTAT PROJECT 2014-580-004 | 46.40 | Net Book Value | 46.40 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 32.65 | Net Book Value | 32.65 |
| THERMOSTAT PROJECT 2014-580-004 | 4.63 | Net Book Value | 4.63 |
| THERMOSTAT PROJECT 2014-580-004 | 41.77 | Net Book Value | 41.77 |
| THERMOSTAT PROJECT 2014-580-004 | 27.84 | Net Book Value | 27.84 |
| THERMOSTAT PROJECT 2014-580-004 | 37.14 | Net Book Value | 37.14 |
| THERMOSTAT PROJECT 2014-580-004 | 51.05 | Net Book Value | 51.05 |
| THERMOSTAT PROJECT 2014-580-004 | 65.13 | Net Book Value | 65.13 |
| THERMOSTAT PROJECT 2014-580-004 | 46.40 | Net Book Value | 46.40 |
| THERMOSTAT PROJECT 2014-580-004 | 41.77 | Net Book Value | 41.77 |
| THERMOSTAT PROJECT 2014-580-004 | 51.05 | Net Book Value | 51.05 |
| THERMOSTAT PROJECT 2014-580-004 | 51.05 | Net Book Value | 51.05 |
| THERMOSTAT PROJECT 2014-580-004 | 41.77 | Net Book Value | 41.77 |
| THERMOSTAT PROJECT CAP WAGES | 27.84 | Net Book Value | 27.84 |
| THERMOSTAT PROJECT 2014-580-004 | 27.84 | Net Book Value | 27.84 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 35.42 | Net Book Value | 35.42 |
| THERMOSTAT PROJECT 2014-580-004 | 74.25 | Net Book Value | 74.25 |
| THERMOSTAT PROJECT 2014-580-004 | 46.40 | Net Book Value | 46.40 |
| THERMOSTAT PROJECT 2014-580-004 | 51.05 | Net Book Value | 51.05 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 27.84 | Net Book Value | 27.84 |
| THERMOSTAT PROJECT 2014-580-004 | 55.68 | Net Book Value | 55.68 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 27.84 | Net Book Value | 27.84 |
| THERMOSTAT PROJECT 2014-580-004 | 13.93 | Net Book Value | 13.93 |
| THERMOSTAT PROJECT 2014-580-004 | 46.40 | Net Book Value | 46.40 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 41.77 | Net Book Value | 41.77 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 32.65 | Net Book Value | 32.65 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 41.77 | Net Book Value | 41.77 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 32.65 | Net Book Value | 32.65 |
| THERMOSTAT PROJECT 2014-580-004 | 51.05 | Net Book Value | 51.05 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 51.05 | Net Book Value | 51.05 |
| THERMOSTAT PROJECT 2014-580-004 | 37.14 | Net Book Value | 37.14 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 51.08 | Net Book Value | 51.08 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 51.08 | Net Book Value | 51.08 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 37.14 | Net Book Value | 37.14 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 37.14 | Net Book Value | 37.14 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| THERMOSTAT PROJECT 2014-580-004 | 46.44 | Net Book Value | 46.44 |
| THERMOSTAT PROJECT 2014-580-004 | 27.86 | Net Book Value | 27.86 |
| THERMOSTAT PROJECT 2014-580-004 | 32.59 | Net Book Value | 32.59 |
| THERMOSTAT PROJECT 2014-580-004 | 55.72 | Net Book Value | 55.72 |
| THERMOSTAT PROJECT 2014-580-004 | 51.08 | Net Book Value | 51.08 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 51.08 | Net Book Value | 51.08 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 51.08 | Net Book Value | 51.08 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 51.08 | Net Book Value | 51.08 |
| THERMOSTAT PROJECT 2014-580-004 | 51.08 | Net Book Value | 51.08 |
| THERMOSTAT PROJECT 2014-580-004 | 51.08 | Net Book Value | 51.08 |
| THERMOSTAT PROJECT 2014-580-004 | 51.08 | Net Book Value | 51.08 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 55.72 | Net Book Value | 55.72 |
| THERMOSTAT PROJECT 2014-580-004 | 51.08 | Net Book Value | 51.08 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 51.08 | Net Book Value | 51.08 |
| THERMOSTAT PROJECT 2014-580-004 | 51.08 | Net Book Value | 51.08 |
| THERMOSTAT PROJECT 2014-580-004 | 51.08 | Net Book Value | 51.08 |
| THERMOSTAT PROJECT 2014-580-004 | 51.08 | Net Book Value | 51.08 |
| THERMOSTAT PROJECT 2014-580-004 | 37.14 | Net Book Value | 37.14 |
| THERMOSTAT PROJECT 2014-580-004 | 46.44 | Net Book Value | 46.44 |
| THERMOSTAT PROJECT 2014-580-004 | 37.14 | Net Book Value | 37.14 |
| THERMOSTAT PROJECT 2014-580-004 | 41.78 | Net Book Value | 41.78 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 51.08 | Net Book Value | 51.08 |
| THERMOSTAT PROJECT 2014-580-004 | 27.86 | Net Book Value | 27.86 |
| THERMOSTAT PROJECT 2014-580-004 | 24.12 | Net Book Value | 24.12 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 46.44 | Net Book Value | 46.44 |
| THERMOSTAT PROJECT 2014-580-004 | - | Net Book Value | - |
| THERMOSTAT PROJECT 2014-580-004 | 18.58 | Net Book Value | 18.58 |
| SERVER HARDWARE | 2,189.01 | Net Book Value | 2,189.01 |
| LAPTOP POD DISPLAY SECURITY ALARM | 219.30 | Net Book Value | 219.30 |
| FIELD SERVICE PARTS 2014-505-004 | 40.06 | Net Book Value | 40.06 |
| THERMOSTAT PROJECT CAP WAGES | 4.69 | Net Book Value | 4.69 |
| STORE & DC COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE & DC COMPUTER/PRINTER REFRESH 2014-570-004 | 316.53 | Net Book Value | 316.53 |
| STORE EQUIPMENT REFRESH 2014-561-004 | 288.51 | Net Book Value | 288.51 |
| ISE DEPLOYMENT 2014-551 | 128.39 | Net Book Value | 128.39 |
| RSA SECURE ID LICENSES 2014-557-003 | 13,328.48 | Net Book Value | 13,328.48 |
| MICROPHONE KIT 2014-561-004 | 67.11 | Net Book Value | 67.11 |
| DISASTER RECOVERY SERVER 2014-640-004 | 11,833.33 | Net Book Value | 11,833.33 |
| JETDIRECT 300X PRINT SERVER | 96.18 | Net Book Value | 96.18 |
| CYBERPOWER UPS 300VA RM 2U & 12 CYBERPOWER 600VA 340W UPS | 461.86 | Net Book Value | 461.86 |
| CYBERPOWER UPS 300VA RM 2U & 12 CYBERPOWER 600VA 340W UPS | 469.27 | Net Book Value | 469.27 |
| ACER 22" LED MONITOR | 34.98 | Net Book Value | 34.98 |
| 550 SHEET TRAY FOR MS71 PRINTER | 55.04 | Net Book Value | 55.04 |
| LEXMARK MS711DN MONO LASER PRINTERS | 523.14 | Net Book Value | 523.14 |
| VECOAX PRO4-A-HD /RACK MOUNT/ DESKTOP - QUAD CHANNELS HDMI ATSC | 1,421.85 | Net Book Value | 1,421.85 |
| CODE READER - CR1400, DARK GRAY W/ USB CABLE & STAND | 383.51 | Net Book Value | 383.51 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| ADVERTISING SOFTWARE 2014-001 | 838.46 | Net Book Value | 838.46 |
| HR DATA IMPORT PROCESS 2014-001 | 1,117.51 | Net Book Value | 1,117.51 |
| DVD REPLACEMENT | 254.74 | Net Book Value | 254.74 |
| FURNITURE EXPANSION PROJECT 2014-043 | 22.37 | Net Book Value | 22.37 |
| STORE EQUIPMENT REFRESH 2014-561-004 | 2,181.84 | Net Book Value | 2,181.84 |
| LEXMARK PRINTER | 421.14 | Net Book Value | 421.14 |
| COMPUTER/PRINTER REFRESH 2014-570-004 | 421.14 | Net Book Value | 421.14 |
| COMPUTER/PRINTER REFRESH 2014-570-004 | 421.14 | Net Book Value | 421.14 |
| COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| COMPUTER/PRINTER REFRESH 2014-570-004 | 421.14 | Net Book Value | 421.14 |
| COMPUTER/PRINTER REFRESH 2014-570-004 | 421.14 | Net Book Value | 421.14 |
| COMPUTER/PRINTER REFRESH 2014-570-004 | 421.14 | Net Book Value | 421.14 |
| COMPUTER/PRINTER REFRESH 2014-570-004 | 421.14 | Net Book Value | 421.14 |
| COMPUTER/PRINTER REFRESH 2014-570-004 | 421.14 | Net Book Value | 421.14 |
| COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| COMPUTER/PRINTER REFRESH 2014-570-004 | 421.14 | Net Book Value | 421.14 |
| BRADENTON PRINTER 2014-174 | - | Net Book Value | - |
| BRADENTON PRINTER 2014-174 | - | Net Book Value | - |
| BRADENTON COMPUTER 2014-174 | - | Net Book Value | - |
| CABLES, PRINTER, COMPUTER ACCESSORIES | 1,221.73 | Net Book Value | 1,221.73 |
| WESTERN HILLS REMODEL 2014-042 | - | Net Book Value | - |
| HUNTSVILLE REMODEL 2014-056 | 241.83 | Net Book Value | 241.83 |
| HUNTSVILLE REMODEL 2014-056 | 2,845.65 | Net Book Value | 2,845.65 |
| HUNTSVILLE REMODEL 2014-056 | 2,592.90 | Net Book Value | 2,592.90 |
| COMPUTER/PRINTER REFRESH 2014-570 | 401.25 | Net Book Value | 401.25 |
| COMPUTER/PRINTER REFRESH 2014-570 | 401.25 | Net Book Value | 401.25 |
| COMPUTER/PRINTER REFRESH 2014-570 | - | Net Book Value | - |
| COMPUTER/PRINTER REFRESH 2014-570 | 208.76 | Net Book Value | 208.76 |
| COMPUTER/PRINTER REFRESH 2014-570 | - | Net Book Value | - |
| COMPUTER/PRINTER REFRESH 2014-570 | 208.76 | Net Book Value | 208.76 |
| HUNTSVILLE REMODEL 2014-056 | 965.49 | Net Book Value | 965.49 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 630.38 | Net Book Value | 630.38 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| COMPUTER PRINTER REFRESH STAPLE FINISHER | 113.39 | Net Book Value | 113.39 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 112.33 | Net Book Value | 112.33 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 113.39 | Net Book Value | 113.39 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 112.84 | Net Book Value | 112.84 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 113.39 | Net Book Value | 113.39 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 42.07 | Net Book Value | 42.07 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 325.08 | Net Book Value | 325.08 |
| LEXMARK MX511DE PRINTER W/ SHEET TRAY & STAND | 322.05 | Net Book Value | 322.05 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 221.30 | Net Book Value | 221.30 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 323.56 | Net Book Value | 323.56 |
| STORE COMPUTER/PRINTER REFRESH PRINTER TRAY | 42.46 | Net Book Value | 42.46 |
| STORE COMPUTER/PRINTER REFRESh - PRINTER | 223.38 | Net Book Value | 223.38 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 42.36 | Net Book Value | 42.36 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 222.85 | Net Book Value | 222.85 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH - PRINTER | 670.41 | Net Book Value | 670.41 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 42.46 | Net Book Value | 42.46 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 42.15 | Net Book Value | 42.15 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 670.41 | Net Book Value | 670.41 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 604.26 | Net Book Value | 604.26 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 665.69 | Net Book Value | 665.69 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 379.97 | Net Book Value | 379.97 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 380.86 | Net Book Value | 380.86 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 325.08 | Net Book Value | 325.08 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 100.75 | Net Book Value | 100.75 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 600.00 | Net Book Value | 600.00 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 668.87 | Net Book Value | 668.87 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 664.15 | Net Book Value | 664.15 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 3,234.64 | Net Book Value | 3,234.64 |
| 6500 LAB/TEST GEAR 2014-502-004 | 235.08 | Net Book Value | 235.08 |
| 6500 LAB/TEST GEAR 2014-502-004 | 235.08 | Net Book Value | 235.08 |
| 6500 LAB/TEST GEAR 2014-502-004 | 653.33 | Net Book Value | 653.33 |
| NAPLES REMODEL 2014-181 | 3.80 | Net Book Value | 3.80 |
| FURNITURE EXPANSION 2014-043 | 233.64 | Net Book Value | 233.64 |
| HUNTSVILLE REMODEL 2014-056 | 462.41 | Net Book Value | 462.41 |
| HUNTSVILLE REMODEL 2014-056 | 2,681.16 | Net Book Value | 2,681.16 |
| HUNTSVILLE REMODEL 2014-056 | 349.43 | Net Book Value | 349.43 |
| VM INFRASTRUCTURE GROWTH 2014-515-004 | 10,473.24 | Net Book Value | 10,473.24 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| CRUCIAL MEMORY 2GB | 78.66 | Net Book Value | 78.66 |
| CRUCIAL MEMORY 2GB | 78.66 | Net Book Value | 78.66 |
| CRUCIAL MEMORY 2GB | 78.66 | Net Book Value | 78.66 |
| CRUCIAL MEMORY 2GB | 78.66 | Net Book Value | 78.66 |
| CRUCIAL MEMORY 2GB | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| CRUCIAL MEMORY 2GB | 78.66 | Net Book Value | 78.66 |
| CRUCIAL MEMORY 2GB | 78.66 | Net Book Value | 78.66 |
| CRUCIAL MEMORY 2GB | 78.66 | Net Book Value | 78.66 |
| CRUCIAL MEMORY 2GB | 78.66 | Net Book Value | 78.66 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CRUCIAL MEMORY 2GB | 78.66 | Net Book Value | 78.66 |
| CRUCIAL MEMORY 2GB | 78.66 | Net Book Value | 78.66 |
| CRUCIAL MEMORY 2GB | 78.66 | Net Book Value | 78.66 |
| CRUCIAL MEMORY 2GB | - | Net Book Value | - |
| CRUCIAL MEMORY 2GB | 78.66 | Net Book Value | 78.66 |
| CRUCIAL MEMORY 2GB | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| CRUCIAL MEMORY 2GB | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| HUNTSVILLE REMODEL 2014-056 | 1,221.14 | Net Book Value | 1,221.14 |
| RACK MOUNT 2014-608-004 | - | Net Book Value | - |
| FURNITURE EXPANSION COMPUTER EQUIPMENT | 26.62 | Net Book Value | 26.62 |
| FURNITURE EXPANSION 2014-043 | 26.62 | Net Book Value | 26.62 |
| MONO LASER PRINTER 2014-561-004 | 422.37 | Net Book Value | 422.37 |
| MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| MONO MULTI-FUNCTION PRINTER | 230.74 | Net Book Value | 230.74 |
| MONO MULTI-FUNCTION PRINTER | 230.74 | Net Book Value | 230.74 |
| MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| MONO MULTI-FUNCTION PRINTER | 230.74 | Net Book Value | 230.74 |
| MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| MONO MULTI-FUNCTION PRINTER | 230.74 | Net Book Value | 230.74 |
| MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| MONO MULTI-FUNCTION PRINTER | 230.74 | Net Book Value | 230.74 |
| MONO LASER PRINTER | - | Net Book Value | - |
| MONO LASER PRINTER | - | Net Book Value | - |
| LASER PRINTER | - | Net Book Value | - |
| LASER PRINTER | - | Net Book Value | - |
| MONO LASER PRINTER | 302.00 | Net Book Value | 302.00 |
| MONO LASER PRINTER | 302.00 | Net Book Value | 302.00 |
| MONO LASER PRINTER | - | Net Book Value | - |
| MONO LASER PRINTER | 302.00 | Net Book Value | 302.00 |
| MONO LASER PRINTER | 302.00 | Net Book Value | 302.00 |
| LASER PRINTER | 692.47 | Net Book Value | 692.47 |
| THERMOSTAT PROJECT 2014-580 | 83.65 | Net Book Value | 83.65 |
| THERMOSTAT PROJECT 2014-580 | 83.65 | Net Book Value | 83.65 |
| MONO MULTI FUNCTION PRINTER | 241.73 | Net Book Value | 241.73 |
| MONO MULTI FUNCTION PRINTER | 241.73 | Net Book Value | 241.73 |
| MONO MULTI FUNCTION PRINTER | - | Net Book Value | - |
| MONO MULTI FUNCTION PRINTER | 241.73 | Net Book Value | 241.73 |
| MONO MULTI FUNCTION PRINTER | 241.73 | Net Book Value | 241.73 |
| MONO LASER PRINTER | 362.73 | Net Book Value | 362.73 |
| MONO LASER PRINTER | 316.38 | Net Book Value | 316.38 |
| MONO LASER PRINTER | - | Net Book Value | - |
| MONO LASER PRINTER | - | Net Book Value | - |
| MONO LASER PRINTER | 316.38 | Net Book Value | 316.38 |
| MONO LASER PRINTER | - | Net Book Value | - |
| MONO LASER PRINTER | - | Net Book Value | - |
| THERMOSTAT REPLACEMENT | 405.38 | Net Book Value | 405.38 |
| CYBERPOWER UPS 300VA RM 2U | - | Net Book Value | - |
| TABLET 2014-750 | 389.09 | Net Book Value | 389.09 |
| SECURITY PUCK 2014-043 | 443.31 | Net Book Value | 443.31 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.39 | Net Book Value | 266.39 |
| DELL OPTIPLEX XE2 COMPUTER | 266.40 | Net Book Value | 266.40 |
| DELL OPTIPLEX XE2 COMPUTER | 266.40 | Net Book Value | 266.40 |
| DELL OPTIPLEX XE2 COMPUTER | 266.40 | Net Book Value | 266.40 |
| PEN DISPLAY 2014-750 | - | Net Book Value | - |
| MONO LASER PRINTER | - | Net Book Value | - |
| MONO LASER PRINTER | 404.61 | Net Book Value | 404.61 |
| MONO LASER PRINTER | - | Net Book Value | - |
| MONO LASER PRINTER | - | Net Book Value | - |
| MONO LASER PRINTER | 404.61 | Net Book Value | 404.61 |
| MONO LASER PRINTER | 404.61 | Net Book Value | 404.61 |
| MONO LASER PRINTER | - | Net Book Value | - |
| MONO LASER PRINTER | - | Net Book Value | - |
| MONO LASER PRINTER | - | Net Book Value | - |
| MONO MULTI-FUNCTION PRINTER | 309.16 | Net Book Value | 309.16 |
| MONO MULTI-FUNCTION PRINTER | 309.16 | Net Book Value | 309.16 |
| MONO LASER PRINTER | - | Net Book Value | - |
| MONO LASER PRINTER | 404.61 | Net Book Value | 404.61 |
| MONO LASER PRINTER | - | Net Book Value | - |
| MONO LASER PRINTER | 404.61 | Net Book Value | 404.61 |
| MONO LASER PRINTER | - | Net Book Value | - |
| MONO MULTI-FUNCTION PRINTER | 56.44 | Net Book Value | 56.44 |
| MONO MULT-FUNCTION PRINTER | 56.44 | Net Book Value | 56.44 |
| MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570 | 56.44 | Net Book Value | 56.44 |
| STORE COMPUTER/PRINTER REFRESH 2014-570 | 84.70 | Net Book Value | 84.70 |
| STORE COMPUTER/PRINTER REFRESH 2014-570 | 73.89 | Net Book Value | 73.89 |
| STORE COMPUTER/PRINTER REFRESH 2014-570 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570 | 73.89 | Net Book Value | 73.89 |
| STORE COMPUTER/PRINTER REFRESH 2014-570 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570 | - | Net Book Value | - |
| KIOSK PROJECT MICROSAVER LOCKS | 243.85 | Net Book Value | 243.85 |
| KIOSK PROJECT KENSINGTON KEY SETS | 4.67 | Net Book Value | 4.67 |
| KIOSK PROJECT USB EXTENDERS | 9.90 | Net Book Value | 9.90 |
| KIOSK PROJECT MONITORS | 471.80 | Net Book Value | 471.80 |
| KIOSK PROJECT TABLET PUCKS | 10.08 | Net Book Value | 10.08 |
| CYBERPOWER UPS 300VA 2014-242 | - | Net Book Value | - |
| LEXMARK PRINTER | 263.70 | Net Book Value | 263.70 |
| FLOORMOUNT RACK 2014-570 | 307.66 | Net Book Value | 307.66 |
| PRINTER 2014-570 | 345.14 | Net Book Value | 345.14 |
| PRINTER | - | Net Book Value | - |
| PRINTER | 263.70 | Net Book Value | 263.70 |
| PRINTER | - | Net Book Value | - |
| PRINTER | 345.14 | Net Book Value | 345.14 |
| PRINTER | 345.14 | Net Book Value | 345.14 |
| PRINTER | 263.70 | Net Book Value | 263.70 |
| PRINTER | 263.70 | Net Book Value | 263.70 |
| PRINTER | 263.70 | Net Book Value | 263.70 |
| FLOORMOUNT RACK | 307.66 | Net Book Value | 307.66 |
| CYBERPOWER UPS 300VA RM 2U | 375.00 | Net Book Value | 375.00 |
| KIOSK PROJECT TV | - | Net Book Value | - |
| NETWORK EQUIPMENT 2013-800 | 28,156.35 | Net Book Value | 28,156.35 |
| WINDOWS 7 PROJECT 2014-506-004 | 98.24 | Net Book Value | 98.24 |
| KIOSK PROJECT HARDRIVE | 70.92 | Net Book Value | 70.92 |
| KIOSK PROJECT MEMORY 2014-641 | 132.99 | Net Book Value | 132.99 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| KIOSK PROJECT TABLET LATCH | - | Net Book Value | - |
| KIOSK PROJECT TABLET LATCH | - | Net Book Value | - |
| KIOSK PROJECT TABLET LATCH | - | Net Book Value | - |
| KIOSK PROJECT TABLET LATCH | - | Net Book Value | - |
| KIOSK PROJECT TABLET LATCH | - | Net Book Value | - |
| KIOSK PROJECT TABLET LATCH | - | Net Book Value | - |
| KIOSK PROJECT TABLET LATCH | 12.14 | Net Book Value | 12.14 |
| KIOSK PROJECT LATCH CASE FOR TABLET | 12.14 | Net Book Value | 12.14 |
| KIOSK PROJECT TABLET LATCH | 24.31 | Net Book Value | 24.31 |
| KIOSK PROJECT MONITOR | 128.06 | Net Book Value | 128.06 |
| KIOSK PROJECT MONITOR | 128.06 | Net Book Value | 128.06 |
| KIOSK PROJECT MONITOR | 128.06 | Net Book Value | 128.06 |
| KIOSK PROJECT MONITOR | 128.06 | Net Book Value | 128.06 |
| KIOSK PROJECT MONITOR | 128.06 | Net Book Value | 128.06 |
| KIOSK PROJECT MONITOR | 128.06 | Net Book Value | 128.06 |
| KIOSK PROJECT MONITOR | 128.06 | Net Book Value | 128.06 |
| KIOSK PROJECT MONITOR | 128.06 | Net Book Value | 128.06 |
| KIOSK PROJECT MONITOR | 128.06 | Net Book Value | 128.06 |
| KIOSK PROJECT MONITOR | 128.06 | Net Book Value | 128.06 |
| KIOSK PROJECT MONITOR | 128.06 | Net Book Value | 128.06 |
| KIOSK PROJECT MONITOR | 128.06 | Net Book Value | 128.06 |
| KIOSK PROJECT MONITOR | 128.06 | Net Book Value | 128.06 |
| KIOSK PROJECT 2014-641 | 128.06 | Net Book Value | 128.06 |
| KIOSK PROJECT MONITOR | - | Net Book Value | - |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT MONITOR | - | Net Book Value | - |
| KIOSK PROJECT 2014-641 | - | Net Book Value | - |
| KIOSK PROJECT MONITOR | - | Net Book Value | - |
| KIOSK PROJECT MONITOR | 23.97 | Net Book Value | 23.97 |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT MONITIOR | - | Net Book Value | - |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT MONITOR | - | Net Book Value | - |
| KIOSK PROJECT MONITOR | - | Net Book Value | - |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT 2014-641 | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT MONITOR | 54.24 | Net Book Value | 54.24 |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT 2014-641 | - | Net Book Value | - |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| KIOSK PROJECT MONITOR | - | Net Book Value | - |
| KIOSK PROJECT MONITOR | - | Net Book Value | - |
| KIOSK PROJECT MONITOR | - | Net Book Value | - |
| KIOSK PROJECT MONITOR | - | Net Book Value | - |
| KIOSK PROJECT MONITOR | - | Net Book Value | - |
| KIOSK PROJECT MONITOR | 128.07 | Net Book Value | 128.07 |
| FURNITURE EXPANSION RACK MOUNT 2014-043 | 2,007.32 | Net Book Value | 2,007.32 |
| WINDOWS 7 PROJECT 2014-506-004 | 57.78 | Net Book Value | 57.78 |
| KIOSK PROJECT KEYBOARD | 49.43 | Net Book Value | 49.43 |
| KIOSK PROJECT KEYBOARD | - | Net Book Value | - |
| KIOSK PROJECT WIRELESS RECEIVER | 56.18 | Net Book Value | 56.18 |
| KIOSK PROJECT WIRELESS RECEIVER | 56.18 | Net Book Value | 56.18 |
| KIOSK PROJECT WIRELESS RECEIVER | - | Net Book Value | - |
| KIOSK PROJECT WIRELESS RECEIVER | - | Net Book Value | - |
| KIOSK PROJECT WIRELESS RECEIVER | - | Net Book Value | - |
| KIOSK PROJECT WIRELESS RECEIVER | - | Net Book Value | - |
| KIOSK PROJECT WIRELESS RECEIVER | - | Net Book Value | - |
| KIOSK PROJECT WIRELESS RECEIVER | - | Net Book Value | - |
| KIOSK PROJECT TABLET | 474.91 | Net Book Value | 474.91 |
| KIOSK PROJECT TABLET | 474.91 | Net Book Value | 474.91 |
| KIOSK PROJECT TABLET | - | Net Book Value | - |
| KIOSK PROJECT TABLET | - | Net Book Value | - |
| KIOSK PROJECT TABLET | - | Net Book Value | - |
| KIOSK PROJECT TABLET | - | Net Book Value | - |
| KIOSK PROJECT TABLET | - | Net Book Value | - |
| KIOSK PROJECT TABLET | - | Net Book Value | - |
| KIOSK PROJECT TABLET | 949.80 | Net Book Value | 949.80 |
| KIOSK PROJECT COMPUTER STAND | 32.08 | Net Book Value | 32.08 |
| KIOSK PROJECT TABLET STAND | 32.09 | Net Book Value | 32.09 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| KIOSK PROJECT TABLET STAND | - | Net Book Value | - |
| KIOSK PROJECT TABLET STAND | - | Net Book Value | - |
| KIOSK PROJECT TABLET STAND | - | Net Book Value | - |
| KIOSK PROJECT TABLET STAND | - | Net Book Value | - |
| KIOSK PROJECT TABLET STAND | - | Net Book Value | - |
| KIOSK PROJECT TABLET STAND | - | Net Book Value | - |
| CABLING FOR TRAINING ROOM 2014-244 | - | Net Book Value | - |
| COMPUTER/PRINTER REFRESH 2015-570 | 274.69 | Net Book Value | 274.69 |
| COMPUTER/PRINTER REFRESH 2015-570 | - | Net Book Value | - |
| MULTI-FUNCTION PRINTER | 274.69 | Net Book Value | 274.69 |
| COMPUTER/PRINTER REFRESH 2015-570 | 359.52 | Net Book Value | 359.52 |
| COMPUTER/PRINTER REFRESH 2015-570 | - | Net Book Value | - |
| PIN DEBIT DEVICE | 222.11 | Net Book Value | 222.11 |
| PIN DEBIT DEVICE 2014-750 | 444.17 | Net Book Value | 444.17 |
| PIN DEBIT DEVICE 2014-750 | - | Net Book Value | - |
| HP 1TB HARDRIVE | 11,549.13 | Net Book Value | 11,549.13 |
| UPS BATTERIES 2014-675-004 | 6,951.04 | Net Book Value | 6,951.04 |
| DATA CENTER & NETWORK UPGRADES 2014-695-004 | 361.58 | Net Book Value | 361.58 |
| DATA CENTER & NETWORK UPGRADES 2014-695-004 | 586.60 | Net Book Value | 586.60 |
| DATA CENTER & NETWORK UPGRADES 2014-695-004 | 101.43 | Net Book Value | 101.43 |
| DATA CENTER & NETWORK UPGRADES 2014-695-004 | 500.21 | Net Book Value | 500.21 |
| MSE-ADV-IPS LICENSES 2014-554 | 10,405.31 | Net Book Value | 10,405.31 |
| VLA EXCHNG SERVER STD PER 2 PROCESSORS 2012 | - | Net Book Value | - |
| POWEREDGE R720XD, INTEL XEON E -26XX | - | Net Book Value | - |
| MONITORS | - | Net Book Value | - |
| OPTIPLEX XE2 DESKTOPS | - | Net Book Value | - |
| 1TB 7.2K RPM SATA 3GBPS 3.5IN HARDDRIVE | - | Net Book Value | - |
| AUDIO WALL PARTS | - | Net Book Value | - |
| H60 ADVANCE FIELD STRENGTH METER | - | Net Book Value | - |
| PRINTERS | - | Net Book Value | - |
| VECOAX PRO4-A-HD VIDEO MODULATOR | - | Net Book Value | - |
| HI-SPEED USB CABLE | - | Net Book Value | - |
| CYBERPOWER UPS 300VA | - | Net Book Value | - |
| XEROX PHASER 6180 PRINTER | - | Net Book Value | - |
| STORE HARDWARE - SERVERS 2014-210 | - | Net Book Value | - |
| STORE HARDWARE - SERVERS | - | Net Book Value | - |
| AUDIO PARTS - 4STEREO AMP, PLUGS | - | Net Book Value | - |
| STORE HARDWARE - POWER & USB CONNECTORS | - | Net Book Value | - |
| WIRELESS MOBILE COMPUTER | - | Net Book Value | - |
| 18" Wide Cable Runway | - | Net Book Value | - |
| Hotizontal T Splice kit | - | Net Book Value | - |
| Splice kit | - | Net Book Value | - |
| Runway to Wall support kit | - | Net Book Value | - |
| Runway to wall support kit | - | Net Book Value | - |
| Relay Rack Runway support | - | Net Book Value | - |
| Cable Runway End Caps | - | Net Book Value | - |
| Raceway Non-Metallic 1" Coupler | - | Net Book Value | - |
| Floor Mount Rack | - | Net Book Value | - |
| Grounding Busbar | - | Net Book Value | - |
| Raceway Non-Metallic | - | Net Book Value | - |
| 1-Port International Grey Modular Jack 5e | - | Net Book Value | - |
| 1-Port Red Modular Jack 5e | - | Net Book Value | - |
| 6-Port Flust Mount Unloaded Single Gang Faceplate | - | Net Book Value | - |
| 1-Port White Modular Jack 5e | - | Net Book Value | - |
| Netkey Angled 24 port patch panel | - | Net Book Value | - |
| Netkey Angled 48 Port patch panel | - | Net Book Value | - |
| Rack Grounding Strip Kit | - | Net Book Value | - |
| Netrunner Vertical Cable Manager | - | Net Book Value | - |
| SPEAKER CEILING | - | Net Book Value | - |
| BACKBOX METAL | - | Net Book Value | - |
| Paging Horn 1 Way 5 Watt 24 Volt | - | Net Book Value | - |
| Wall Mount Volume Control | - | Net Book Value | - |
| Digital Feedback Eliminator | - | Net Book Value | - |
| Velcro Fastener | - | Net Book Value | - |
| NK5E88MBUY 1 Port Blue Jacks Cat5e | 78.63 | Net Book Value | 78.63 |
| NKFWH 1 Port F-Type Jacks | 20.48 | Net Book Value | 20.48 |
| NKPP24FMY Netkey 24 Port Patch Panel | 16.38 | Net Book Value | 16.38 |
| F Connectors Plenum | 11.52 | Net Book Value | 11.52 |
| F Type Terminators | 50.16 | Net Book Value | 50.16 |
| SDS-12 12 Port Splitter | 8.45 | Net Book Value | 8.45 |
| Quicktron 14ft Red Patch Cords | 49.44 | Net Book Value | 49.44 |
| Quicktron 14ft Blue Patch Cords | 49.44 | Net Book Value | 49.44 |
| Quicktron 14ft White Patch Cords | 49.44 | Net Book Value | 49.44 |
| Quicktron 7ft Red Patch Cords | 5.32 | Net Book Value | 5.32 |
| Quicktron 7ft Blue Patch Cords | 5.32 | Net Book Value | 5.32 |
| Quicktron 7ft White Patch Cords | 5.32 | Net Book Value | 5.32 |
| SE75PSC-CR0 | 60.75 | Net Book Value | 60.75 |
| NK2BXWH-AY 2 Port Biscuit | 9.41 | Net Book Value | 9.41 |
| NK4BXWH-AY 4 Port Biscuit | 16.38 | Net Book Value | 16.38 |
| General Cat5e Plenum White | 3,039.56 | Net Book Value | 3,039.56 |
| 18" Wide Cable Runway | 107.58 | Net Book Value | 107.58 |
| Hotizontal T Splice kit | 3.68 | Net Book Value | 3.68 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Splice kit 2014-040 | 3.68 | Net Book Value | 3.68 |
| Runway to Wall sup kit | 21.36 | Net Book Value | 21.36 |
| Runway to wall sup kit | 70.39 | Net Book Value | 70.39 |
| Relay Rack Runway sup 2014-040 | 12.36 | Net Book Value | 12.36 |
| Cable Runway End Caps 2014-040 | 2.94 | Net Book Value | 2.94 |
| Raceway Non-Metallic 1" Coupler 2014-040 | 6.14 | Net Book Value | 6.14 |
| Floor Mount Rack 2014-040 | 69.94 | Net Book Value | 69.94 |
| Raceway Non-Metallic | 10.08 | Net Book Value | 10.08 |
| 1-Port Intl Grey Modular Jack 5e | 4.11 | Net Book Value | 4.11 |
| 1-Port Red Modular Jack 5e | 12.35 | Net Book Value | 12.35 |
| 6-Port Flush Mount Unloaded Sin Gang FP | 0.44 | Net Book Value | 0.44 |
| 1-Port White Modular Jack 5e | 24.67 | Net Book Value | 24.67 |
| Netkey Angled 24 port patch panel | 33.92 | Net Book Value | 33.92 |
| Netkey Angled 48 Port patch panel | 56.95 | Net Book Value | 56.95 |
| Rack Grounding Strip Kit | 32.60 | Net Book Value | 32.60 |
| 80' V FNT & REAR DUCT CABLE Mgmt | 138.41 | Net Book Value | 138.41 |
| SPEAKER CEILING | 186.84 | Net Book Value | 186.84 |
| BACKBOX METAL | 46.86 | Net Book Value | 46.86 |
| Paging Horn 1 Way 5 Watt 24 Volt | 67.67 | Net Book Value | 67.67 |
| Wall Mount Volume Control | 31.81 | Net Book Value | 31.81 |
| Digital Feedback Eliminator | 187.84 | Net Book Value | 187.84 |
| Velcro Fastener | 29.66 | Net Book Value | 29.66 |
| RG6 Plenum F Connector | 7.40 | Net Book Value | 7.40 |
| 2" Cable J-Hooks | 101.33 | Net Book Value | 101.33 |
| White 2" Painted hammeron J-hooks | 336.13 | Net Book Value | 336.13 |
| 2" Cable J-Hook with multifunction clip | 33.37 | Net Book Value | 33.37 |
| 12-Way indoor line splitter | 4.08 | Net Book Value | 4.08 |
| 18-2 Stranded Plenum Copper Wire 1000 ft. | 43.01 | Net Book Value | 43.01 |
| Filler Panel | 6.66 | Net Book Value | 6.66 |
| Raceway Junction Box | 1.29 | Net Book Value | 1.29 |
| 1-Port Surface Mount Loaded 1 Gang Wall Plate | 9.29 | Net Book Value | 9.29 |
| Horizontal Cable Manger | 34.25 | Net Book Value | 34.25 |
| Surface Mount box 2 port | 19.90 | Net Book Value | 19.90 |
| 2 Port Flush Mount Unloaded Single Gang Net Key FP | 1.78 | Net Book Value | 1.78 |
| 4-Port Flush Mount Unloaded single gang FP | 1.78 | Net Book Value | 1.78 |
| 1-Port Blue Modular Jack 5e | 143.97 | Net Book Value | 143.97 |
| 1-Port International Grey Modular Jack 5e | 4.11 | Net Book Value | 4.11 |
| 1-Port Yellow Modular Jack 5e | 8.21 | Net Book Value | 8.21 |
| 6-Port Surface Mount unloaded box | 3.41 | Net Book Value | 3.41 |
| Blank Black Insert | 4.20 | Net Book Value | 4.20 |
| Blank Insert White | 0.85 | Net Book Value | 0.85 |
| 1-Port F-Type Module NetKey | 30.90 | Net Book Value | 30.90 |
| NetKey 24 Port Patch Panel | 15.82 | Net Book Value | 15.82 |
| 100 pair 110 Block with legs | 7.52 | Net Book Value | 7.52 |
| Cat 5e Plenum White Cable | 1,932.80 | Net Book Value | 1,932.80 |
| Thread Forming Bonding Screw 100 pack | 16.45 | Net Book Value | 16.45 |
| Braided Expanded Sleeve | 29.34 | Net Book Value | 29.34 |
| Strain Relief Bar | 17.99 | Net Book Value | 17.99 |
| 4 port surface mount box | 5.92 | Net Book Value | 5.92 |
| MHZ UHF/VHF/FM High Gain Amplifier | 84.03 | Net Book Value | 84.03 |
| M1-50 Standard 66 block | 7.35 | Net Book Value | 7.35 |
| S89D 66 block legs | 1.48 | Net Book Value | 1.48 |
| HIGH SPEED DATA CABLES | 761.25 | Net Book Value | 761.25 |
| 1 Way 4" ceiling Speaker | 15.82 | Net Book Value | 15.82 |
| 2X2 Lay in ceiling speaker | 52.39 | Net Book Value | 52.39 |
| Control Centrex / PBX Station | 85.02 | Net Book Value | 85.02 |
| VP-6124 Power Supply | 85.02 | Net Book Value | 85.02 |
| 25-pair PVC Cable | 18.04 | Net Book Value | 18.04 |
| White 7' Patch Cord Cat 5e | 1.19 | Net Book Value | 1.19 |
| Rack Mount PWR Supply 3.5 AMP 8 outputs | 74.36 | Net Book Value | 74.36 |
| Green 3' Patch Cord Cat 5e | 6.20 | Net Book Value | 6.20 |
| BLUE7' Patch Cord Cat 5e | 3.48 | Net Book Value | 3.48 |
| White 7' Patch Cord Cat 5e | 18.52 | Net Book Value | 18.52 |
| Outdoor HD Bullet | 532.36 | Net Book Value | 532.36 |
| Outdoor HD Bullet | 532.36 | Net Book Value | 532.36 |
| Yellow 3' Patch Cord Cat 5e | 15.07 | Net Book Value | 15.07 |
| Green 7' Patch Cord Cat 5e | 72.40 | Net Book Value | 72.40 |
| Yellow 7' Patch Cord Cat 5e | 7.24 | Net Book Value | 7.24 |
| White 3' Patch Cord Cat 5e | 6.20 | Net Book Value | 6.20 |
| GLOBE 10" | 79.53 | Net Book Value | 79.53 |
| WREN MPG14BW-F GLOBE 14" | 51.71 | Net Book Value | 51.71 |
| WHITE 14' PATCH CORD CAT 5E | 18.62 | Net Book Value | 18.62 |
| SNC-DH210T/W | 406.78 | Net Book Value | 406.78 |
| CAMERA 2014-040 | 211.25 | Net Book Value | 211.25 |
| CAMERA 2014-040 | 211.25 | Net Book Value | 211.25 |
| 360 CAMERAS | 2,157.00 | Net Book Value | 2,157.00 |
| SERVERS 2014-040 | 2,480.01 | Net Book Value | 2,480.01 |
| 22" MONITOR 2014-040 | 66.35 | Net Book Value | 66.35 |
| 19" MONITORS | 602.73 | Net Book Value | 602.73 |
| OPTIPLEX XE2 DESKTOPS | 3,474.03 | Net Book Value | 3,474.03 |
| PRINTERS | 1,164.71 | Net Book Value | 1,164.71 |
| TOPAZ SIGLITE LCD 4x3 | 260.01 | Net Book Value | 260.01 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| NETWORK CAMERA 2014-040 | 488.91 | Net Book Value | 488.91 |
| CORTELCO PATRIOT II PHONE 2014-040 | 8.68 | Net Book Value | 8.68 |
| HP JETDIRECT 300X PRINTER 2014-040 | 153.20 | Net Book Value | 153.20 |
| PENDANT CAP FOR CAMERAS | 216.62 | Net Book Value | 216.62 |
| CYBERPOWER 600VA 340W UPS | 359.94 | Net Book Value | 359.94 |
| CYBERPOWER UPS 300VA RM 2U 2014-040 | 370.52 | Net Book Value | 370.52 |
| MS711DN PRINTERS | 907.73 | Net Book Value | 907.73 |
| MX511DE PRINTER 2014-040 | 377.42 | Net Book Value | 377.42 |
| AUDIO WALL PARTS 2014-040 | 478.43 | Net Book Value | 478.43 |
| WIRELESS MOBILE COMPUTER 2014-040 | 935.31 | Net Book Value | 935.31 |
| VECOAX PRO4-A-HD VIDEO MODULATOR 2014-040 | 2,247.68 | Net Book Value | 2,247.68 |
| TONER CABLE EQUIPMENT 2014-040-004 | 900.96 | Net Book Value | 900.96 |
| PIN DEBIT DEVICE | 248.76 | Net Book Value | 248.76 |
| PIN DEBIT DEVICE | 143.57 | Net Book Value | 143.57 |
| PIN DEBIT DEVICE | 143.57 | Net Book Value | 143.57 |
| PIN DEBIT DEVICE | 248.76 | Net Book Value | 248.76 |
| PIN DEBIT DEVICE | - | Net Book Value | - |
| MONO MULTI-FUNCTION PRINTER | 307.65 | Net Book Value | 307.65 |
| MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| MONO LASER PRINTER | 402.66 | Net Book Value | 402.66 |
| MONO LASER PRINTER | 402.66 | Net Book Value | 402.66 |
| MONO LASER PRINTER | 402.66 | Net Book Value | 402.66 |
| MONO LASER PRINTER | - | Net Book Value | - |
| MONO LASER PRINTER | 402.66 | Net Book Value | 402.66 |
| ECOMMERCE - RELEASE 2 SET UP FEE FOR MERCHANT CONNECTIONS | 58,566.67 | Net Book Value | 58,566.67 |
| INDUSTRIAL CONVERTER SWITCH SISTM101316 | 550.98 | Net Book Value | 550.98 |
| INDUSTRIAL CONVERTER SWITCH SISTM101316 | 550.97 | Net Book Value | 550.97 |
| CATALYST 2960 PLUS SWITCH | 626.56 | Net Book Value | 626.56 |
| CATALYST 2960 PLUS SWITCH | 626.56 | Net Book Value | 626.56 |
| CATALYST 2960 PLUS SWITCH | 626.56 | Net Book Value | 626.56 |
| CATALYST 2960 PLUS SWITCH | 626.56 | Net Book Value | 626.56 |
| CATALYST 2960 PLUS SWITCH | 626.56 | Net Book Value | 626.56 |
| CATALYST 2960 PLUS SWITCH | 626.56 | Net Book Value | 626.56 |
| CATALYST 2960-X SWITCH | 752.20 | Net Book Value | 752.20 |
| CATALYST 2960-X SWITCH | 752.21 | Net Book Value | 752.21 |
| CATALYST 2960-X SWITCH | 752.21 | Net Book Value | 752.21 |
| CATALYST 2960-X SWITCH | 752.21 | Net Book Value | 752.21 |
| CATALYST 2960-X SWITCH | 752.21 | Net Book Value | 752.21 |
| CATALYST 2960-X SWITCH | 752.21 | Net Book Value | 752.21 |
| CATALYST 2960-X SWITCH | 752.21 | Net Book Value | 752.21 |
| CATALYST 3750X SWITCH | 2,825.17 | Net Book Value | 2,825.17 |
| CATALYST 3750X SWITCH | 2,825.17 | Net Book Value | 2,825.17 |
| AC SECONDARY PWER SUPPLY | 423.77 | Net Book Value | 423.77 |
| TRANSCEIVER MODULES | 4,520.26 | Net Book Value | 4,520.26 |
| CATALYST 3750X SWITCH | 1,836.36 | Net Book Value | 1,836.36 |
| WIRELESS ACCESS POINT EXT ANT | 281.39 | Net Book Value | 281.39 |
| WIRELESS ACCESS POINT EXT ANT | 281.39 | Net Book Value | 281.39 |
| WIRELESS ACCESS POINT EXT ANT | 281.39 | Net Book Value | 281.39 |
| WIRELESS ACCESS POINT EXT ANT | 281.39 | Net Book Value | 281.39 |
| WIRELESS ACCESS POINT EXT ANT | 281.39 | Net Book Value | 281.39 |
| WIRELESS ACCESS POINT EXT ANT | 281.39 | Net Book Value | 281.39 |
| WIRELESS ACCESS POINT EXT ANT | 281.39 | Net Book Value | 281.39 |
| WIRELESS ACCESS POINT EXT ANT | 281.39 | Net Book Value | 281.39 |
| WIRELESS ACCESS POINT EXT ANT | 281.39 | Net Book Value | 281.39 |
| WIRELESS ACCESS POINT EXT ANT | 281.39 | Net Book Value | 281.39 |
| WIRELESS ACCESS POINT EXT ANT | 281.39 | Net Book Value | 281.39 |
| WIRELESS ACCESS POINT EXT ANT | 281.39 | Net Book Value | 281.39 |
| WIRELESS ACCESS POINT EXT ANT | 281.39 | Net Book Value | 281.39 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT EXT ANT | 281.38 | Net Book Value | 281.38 |
| WIRELESS ACCESS POINT INT ANT | 257.79 | Net Book Value | 257.79 |
| WIRELESS ACCESS POINT INT ANT | 257.80 | Net Book Value | 257.80 |
| OMNIDIRECTIONAL ANTENNA | 11,963.73 | Net Book Value | 11,963.73 |
| CISCO UC PHONE 7962 | 1,398.46 | Net Book Value | 1,398.46 |
| INTEGRATED SERVICE ROUTER | 1,202.01 | Net Book Value | 1,202.01 |
| INTEGRATED SERVICE ROUTER | 1,202.01 | Net Book Value | 1,202.01 |
| SURVIVABLE REMOTE SITE TELEPHONY | 96.05 | Net Book Value | 96.05 |
| SURVIVABLE REMOTE SITE TELEPHONY | 367.30 | Net Book Value | 367.30 |
| MULTIFLEX TRUNK VOICE/WAN INT CARDS | 1,243.06 | Net Book Value | 1,243.06 |
| 2-PORT VOICE INTERFACE CARD | 248.65 | Net Book Value | 248.65 |
| 4-PORT VOICE INTERFACE CARD | 497.22 | Net Book Value | 497.22 |
| ENHANCED HIGH-SPEED WAN INTERFACE CARD | 258.71 | Net Book Value | 258.71 |
| 19" COMPUTER MONITOR | 65.04 | Net Book Value | 65.04 |
| 19" COMPUTER MONITOR | 65.04 | Net Book Value | 65.04 |
| 19" COMPUTER MONITOR | 65.04 | Net Book Value | 65.04 |
| 19" COMPUTER MONITOR | 65.04 | Net Book Value | 65.04 |
| 19" COMPUTER MONITOR | 65.04 | Net Book Value | 65.04 |
| 19" COMPUTER MONITOR | 65.04 | Net Book Value | 65.04 |
| 19" COMPUTER MONITOR | 65.04 | Net Book Value | 65.04 |
| 19" COMPUTER MONITOR | 65.04 | Net Book Value | 65.04 |
| 19" COMPUTER MONITOR | 65.04 | Net Book Value | 65.04 |
| 19" COMPUTER MONITOR | 65.04 | Net Book Value | 65.04 |
| 19" COMPUTER MONITOR | 65.04 | Net Book Value | 65.04 |
| 19" COMPUTER MONITOR | 65.04 | Net Book Value | 65.04 |
| 19" COMPUTER MONITOR | 65.05 | Net Book Value | 65.05 |
| 19" COMPUTER MONITOR | 65.05 | Net Book Value | 65.05 |
| 19" COMPUTER MONITOR | 65.05 | Net Book Value | 65.05 |
| 19" COMPUTER MONITOR | 65.05 | Net Book Value | 65.05 |
| 19" COMPUTER MONITOR | 65.05 | Net Book Value | 65.05 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| OPTIPLEX XE2 COMPUTER | 351.17 | Net Book Value | 351.17 |
| 50' VGA CABLE | 16.95 | Net Book Value | 16.95 |
| EPSON POWERLITE HOME CINEMA 2000 | 443.03 | Net Book Value | 443.03 |
| RACKMOUNT UPS 2.25kW 3000VA 9Ah | 707.49 | Net Book Value | 707.49 |
| RACKMOUNT UPS 600W 1000VA 7Ah | 1,194.27 | Net Book Value | 1,194.27 |
| HIGH SPEED HDMI CABLE | 10.05 | Net Book Value | 10.05 |
| HDMI VIDEO ADAPTER CONVERTER | 9.63 | Net Book Value | 9.63 |
| UNDER-DESK CPU HOLDER | 651.05 | Net Book Value | 651.05 |
| JETDIRECT 300X PRINT SERVER | 260.53 | Net Book Value | 260.53 |
| MS 811DTN PRINTER | 511.64 | Net Book Value | 511.64 |
| MS 811DTN PRINTER | 511.64 | Net Book Value | 511.64 |
| MS 811DTN PRINTER | 511.64 | Net Book Value | 511.64 |
| MS 811DTN PRINTER | 511.64 | Net Book Value | 511.64 |
| MS 811DTN PRINTER | 511.64 | Net Book Value | 511.64 |
| MS 811DTN PRINTER | 511.64 | Net Book Value | 511.64 |
| MS 811DTN PRINTER | 511.64 | Net Book Value | 511.64 |
| MS 811DTN PRINTER | 511.64 | Net Book Value | 511.64 |
| MS 811DTN PRINTER | 511.64 | Net Book Value | 511.64 |
| MS 811 550 sheet tray | 328.69 | Net Book Value | 328.69 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| MS 811 2100 sheet tray | 577.77 | Net Book Value | 577.77 |
| MS 811 Stappling unit | 173.05 | Net Book Value | 173.05 |
| MS 811 Caster Base | 404.01 | Net Book Value | 404.01 |
| MX 511DE PRINTER | 340.95 | Net Book Value | 340.95 |
| MX 511DE PRINTER | 340.95 | Net Book Value | 340.95 |
| MX 511DE PRINTER | 340.95 | Net Book Value | 340.95 |
| MX 511 Swivel Cabinet | 200.68 | Net Book Value | 200.68 |
| MX 511 550 Sheet Tray | 194.39 | Net Book Value | 194.39 |
| MX511 MONO MULTI FUNCTION PRINTER | 318.64 | Net Book Value | 318.64 |
| MX511 MONO MULTI FUNCTION PRINTER | - | Net Book Value | - |
| MX511 MONO MULTI FUNCTION PRINTER | - | Net Book Value | - |
| MX511 MONO MULTI FUNCTION PRINTER | - | Net Book Value | - |
| MX511 MONO MULTI FUNCTION PRINTER | - | Net Book Value | - |
| LEXMARK LASER PRINTER MS811DTN | 478.14 | Net Book Value | 478.14 |
| MS711DC MONO LASER PRINTER | - | Net Book Value | - |
| MS711DC MONO LASER PRINTER | - | Net Book Value | - |
| MS711DC MONO LASER PRINTER | 417.04 | Net Book Value | 417.04 |
| MS711DC MONO LASER PRINTER | - | Net Book Value | - |
| MS711DC MONO LASER PRINTER | - | Net Book Value | - |
| MS711DC MONO LASER PRINTER | 56.61 | Net Book Value | 56.61 |
| MS711DC MONO LASER PRINTER | - | Net Book Value | - |
| UPS Battery Backup for Desktop | 162.08 | Net Book Value | 162.08 |
| Verifone Power Pack | 5.80 | Net Book Value | 5.80 |
| 2 Outlet Isobar Surge Protector | 100.23 | Net Book Value | 100.23 |
| Verifone Pin Debit Device | 257.64 | Net Book Value | 257.64 |
| 66 Block w/ Legs | 4.30 | Net Book Value | 4.30 |
| 14ft Category 5e Patch Cable (White) | 108.37 | Net Book Value | 108.37 |
| NK5EPC3GRY Green 3' Patch Cord Cat 5e | 13.41 | Net Book Value | 13.41 |
| NK5EPC3Y White 3' Patch Cord Cat 5e | 48.28 | Net Book Value | 48.28 |
| 7ft Category 5e Patch Cable (Green) | 87.82 | Net Book Value | 87.82 |
| 7ft Category 5e Patch Cable (White) | 5.59 | Net Book Value | 5.59 |
| NK5EPC7YLY Yellow 7' Patch Cord Cat 5e | 57.80 | Net Book Value | 57.80 |
| Indoor Wall Mount Bracket - Sony UNI-UMB1 | 105.84 | Net Book Value | 105.84 |
| Apple MacBook Pro with Retina display - 13.3" | 748.72 | Net Book Value | 748.72 |
| CYBERPOWER UPS 300VA RM 2U | - | Net Book Value | - |
| Apple Mac mini - Core i5 2.5 GHz - 4 GB - 500 GB | 300.30 | Net Book Value | 300.30 |
| MX511 MONO MULTI FUNCTION PRINTER | 318.64 | Net Book Value | 318.64 |
| MX511 MONO MULTI FUNCTION PRINTER | 318.64 | Net Book Value | 318.64 |
| RADIOBOSS 607 (5) W UHF RADIO - 5 CHANNELS | 910.54 | Net Book Value | 910.54 |
| PR3000LCDRT2U Rackmount UPS | 365.94 | Net Book Value | 365.94 |
| SURFACE MOUNT BOX | 163.33 | Net Book Value | 163.33 |
| PR3000LCDRT2U Rackmount UPS | 412.13 | Net Book Value | 412.13 |
| VECOAX PRO4-A-HD / RACK MOUNT / DESKTOP - QUAD CHANNELS HDMI ATSC | 2,503.29 | Net Book Value | 2,503.29 |
| MONO LASER PRINTER | 431.42 | Net Book Value | 431.42 |
| MONO MULTI-FUNCTION PRINTER | 329.63 | Net Book Value | 329.63 |
| MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| FLOORMOUNT RACK UPS | 293.52 | Net Book Value | 293.52 |
| MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| MONO MULTI-FUNCTION PRINTER | 329.63 | Net Book Value | 329.63 |
| MONO LASER PRINTER | 431.42 | Net Book Value | 431.42 |
| MONO LASER PRINTER | - | Net Book Value | - |
| MONO LASER PRINTER | - | Net Book Value | - |
| MONO LASER PRINTER | - | Net Book Value | - |
| MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| FLOORMOUNT RACK UPS | 384.57 | Net Book Value | 384.57 |
| MONO MULTI-FUNCTION PRINTER | 456.78 | Net Book Value | 456.78 |
| MONO MULTI-FUNCTION PRINTER | 456.78 | Net Book Value | 456.78 |
| MONO MULTI-FUNCTION PRINTER | 456.78 | Net Book Value | 456.78 |
| MONO MULTI-FUNCTION PRINTER | 456.78 | Net Book Value | 456.78 |
| MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| MONO LASER PRINTER | 431.42 | Net Book Value | 431.42 |
| LASER PRINTER | 494.63 | Net Book Value | 494.63 |
| LASER PRINTER | 494.63 | Net Book Value | 494.63 |
| MONO MULTI-FUNCTION PRINTER | 263.64 | Net Book Value | 263.64 |
| MONO MULTI-FUNCTION PRINTER | 456.78 | Net Book Value | 456.78 |
| MONO LASER PRINTER | 431.42 | Net Book Value | 431.42 |
| ADJUSTABLE PRINTER STANDS | 187.08 | Net Book Value | 187.08 |
| OPTIPLEX XE2 COMPUTER | 354.08 | Net Book Value | 354.08 |
| OPTIPLEX XE2 COMPUTER | 354.09 | Net Book Value | 354.09 |
| OPTIPLEX XE2 COMPUTER | 354.09 | Net Book Value | 354.09 |
| OPTIPLEX XE2 COMPUTER | 354.09 | Net Book Value | 354.09 |
| DELL 19 MONITOR | 72.95 | Net Book Value | 72.95 |
| DELL 19 MONITOR | 72.95 | Net Book Value | 72.95 |
| DELL 19 MONITOR | 72.95 | Net Book Value | 72.95 |
| DELL 19 MONITOR | 72.95 | Net Book Value | 72.95 |
| DELL 19 MONITOR | 72.95 | Net Book Value | 72.95 |
| DELL 19 MONITOR | 72.95 | Net Book Value | 72.95 |
| DELL 19 MONITOR | 72.96 | Net Book Value | 72.96 |
| DELL 19 MONITOR | 72.96 | Net Book Value | 72.96 |
| DELL 19 MONITOR | 72.96 | Net Book Value | 72.96 |
| DELL 19 MONITOR | 72.96 | Net Book Value | 72.96 |
| DELL 19 MONITOR | 72.96 | Net Book Value | 72.96 |
| DELL 22 MONITOR | 87.24 | Net Book Value | 87.24 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CYBERPOWER SMART APP SINEWAVE UPS - 2.7KW 3000VA 9 AH | 378.13 | Net Book Value | 378.13 |
| CYBERPOWER SMART APP SINEWAVE UPS - 2.7KW 3000VA 9 AH | 378.13 | Net Book Value | 378.13 |
| VECOAX PRO4-A-HD RACK MOUNT DESKTOP - QUAD CHANNELS HDMI ATSC | 2,598.85 | Net Book Value | 2,598.85 |
| LEXMARK MS711DN MONO LASER PRINTER | 564.84 | Net Book Value | 564.84 |
| LEXMARK MS711DN MONO LASER PRINTER | 564.84 | Net Book Value | 564.84 |
| LEXMARK MX 511 MONO MFP PRINTER | 433.75 | Net Book Value | 433.75 |
| OPTIPLEX XE2 COMPUTER | 353.28 | Net Book Value | 353.28 |
| OPTIPLEX XE2 COMPUTER | 353.28 | Net Book Value | 353.28 |
| OPTIPLEX XE2 COMPUTER | 353.28 | Net Book Value | 353.28 |
| OPTIPLEX XE2 COMPUTER | 353.28 | Net Book Value | 353.28 |
| OPTIPLEX XE2 COMPUTER | 353.28 | Net Book Value | 353.28 |
| OPTIPLEX XE2 COMPUTER | 353.28 | Net Book Value | 353.28 |
| DELL 19 MONITOR | 84.74 | Net Book Value | 84.74 |
| DELL 19 MONITOR | 84.74 | Net Book Value | 84.74 |
| DELL 19 MONITOR | 84.74 | Net Book Value | 84.74 |
| DELL 19 MONITOR | 84.74 | Net Book Value | 84.74 |
| DELL 19 MONITOR | 84.75 | Net Book Value | 84.75 |
| DELL 19 MONITOR | 84.75 | Net Book Value | 84.75 |
| LEXMARK MX511 MONO MULTI-FUNCTION PRINTER | 272.43 | Net Book Value | 272.43 |
| LEXMARK MX511 MONO MULTI-FUNCTION PRINTER | 472.00 | Net Book Value | 472.00 |
| LEXMARK MS711DN MONO LASER PRINTER | 445.80 | Net Book Value | 445.80 |
| LEXMARK MX511 MONO MULTI-FUNCTION PRINTER | 472.00 | Net Book Value | 472.00 |
| MS811DTN PRINTER | 511.11 | Net Book Value | 511.11 |
| LEXMARK MS711DN MONO LASER PRINTER | 445.80 | Net Book Value | 445.80 |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| MS811DTN PRINTER | 511.11 | Net Book Value | 511.11 |
| LEXMARK MS711DN MONO LASER PRINTER | 445.80 | Net Book Value | 445.80 |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| MS811DTN PRINTER | 511.11 | Net Book Value | 511.11 |
| MS811DTN PRINTER | 511.11 | Net Book Value | 511.11 |
| MS811DTN PRINTER | 511.11 | Net Book Value | 511.11 |
| LEXMARK MX511 MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| LEXMARK MS711DN MONO LASER PRINTER | 445.80 | Net Book Value | 445.80 |
| LEXMARK MS711DN MONO LASER PRINTER | 445.80 | Net Book Value | 445.80 |
| LEXMARK MS711DN MONO LASER PRINTER | 445.80 | Net Book Value | 445.80 |
| LEXMARK MS711DN MONO LASER PRINTER | 445.80 | Net Book Value | 445.80 |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| LEXMARK MX511 MONO MULTI-FUNCTION PRINTER | 472.00 | Net Book Value | 472.00 |
| LEXMARK CX410E COLOR LASER PRINTER | 241.31 | Net Book Value | 241.31 |
| LEXMARK CX410 650-SHEET DUO TRAY | 69.10 | Net Book Value | 69.10 |
| ADJUSTABLE PRINTER STAND | 96.66 | Net Book Value | 96.66 |
| TOPAZ SIGNATURE CAPTURE | 154.03 | Net Book Value | 154.03 |
| TOPAZ SIGNATURE CAPTURE | 154.03 | Net Book Value | 154.03 |
| DELL 22 MONITOR - P2213 | 87.48 | Net Book Value | 87.48 |
| DELL 22 MONITOR - P2213 | 87.48 | Net Book Value | 87.48 |
| DELL 22 MONITOR - P2213 | 87.47 | Net Book Value | 87.47 |
| DELL 22 MONITOR - P2213 | 87.47 | Net Book Value | 87.47 |
| DELL 22 MONITOR - P2213 | 87.47 | Net Book Value | 87.47 |
| DELL 22 MONITOR - P2213 | 87.47 | Net Book Value | 87.47 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 364.66 | Net Book Value | 364.66 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 364.66 | Net Book Value | 364.66 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 364.66 | Net Book Value | 364.66 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 364.66 | Net Book Value | 364.66 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 364.66 | Net Book Value | 364.66 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 364.66 | Net Book Value | 364.66 |
| CYBERPOWER OFFICE RACKMOUNT LCD SERIES | 93.15 | Net Book Value | 93.15 |
| DELL 22 MONITOR - P2213 | 86.65 | Net Book Value | 86.65 |
| DELL 22 MONITOR - P2213 | 86.65 | Net Book Value | 86.65 |
| DELL 22 MONITOR - P2213 | 86.65 | Net Book Value | 86.65 |
| DELL 22 MONITOR - P2213 | 86.65 | Net Book Value | 86.65 |
| DELL 22 MONITOR - P2213 | 86.65 | Net Book Value | 86.65 |
| DELL 22 MONITOR - P2213 | 86.65 | Net Book Value | 86.65 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 361.25 | Net Book Value | 361.25 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 361.25 | Net Book Value | 361.25 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 361.25 | Net Book Value | 361.25 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 361.25 | Net Book Value | 361.25 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 361.25 | Net Book Value | 361.25 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 361.25 | Net Book Value | 361.25 |
| PRINTER AND PRINER TRAY | 320.43 | Net Book Value | 320.43 |
| PRINTER STAND | 99.77 | Net Book Value | 99.77 |
| CYBERPOWER OFFICE RACKMOUNT LCD SERIES | 93.15 | Net Book Value | 93.15 |
| DELL 22 MONITOR - P2213 | 81.74 | Net Book Value | 81.74 |
| DELL 22 MONITOR - P2213 | 81.74 | Net Book Value | 81.74 |
| DELL 22 MONITOR - P2213 | 81.74 | Net Book Value | 81.74 |
| DELL 22 MONITOR - P2213 | 81.74 | Net Book Value | 81.74 |
| DELL 22 MONITOR - P2213 | 81.74 | Net Book Value | 81.74 |
| DELL 22 MONITOR - P2213 | 81.74 | Net Book Value | 81.74 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 340.81 | Net Book Value | 340.81 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 340.81 | Net Book Value | 340.81 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 340.81 | Net Book Value | 340.81 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 340.81 | Net Book Value | 340.81 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 340.81 | Net Book Value | 340.81 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 196.71 | Net Book Value | 196.71 |
| PRINTER AND PRINER TRAY | 320.43 | Net Book Value | 320.43 |
| PRINTER STAND | 99.77 | Net Book Value | 99.77 |
| CYBERPOWER OFFICE RACKMOUNT LCD SERIES | 93.15 | Net Book Value | 93.15 |
| DELL 22 MONITOR - P2213 | 11.70 | Net Book Value | 11.70 |
| DELL 22 MONITOR - P2213 | 11.70 | Net Book Value | 11.70 |
| DELL 22 MONITOR - P2213 | 11.70 | Net Book Value | 11.70 |
| DELL 22 MONITOR - P2213 | 11.70 | Net Book Value | 11.70 |
| DELL 22 MONITOR - P2213 | 11.70 | Net Book Value | 11.70 |
| DELL 22 MONITOR - P2213 | 11.70 | Net Book Value | 11.70 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 48.84 | Net Book Value | 48.84 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 48.84 | Net Book Value | 48.84 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 48.84 | Net Book Value | 48.84 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 48.84 | Net Book Value | 48.84 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 48.84 | Net Book Value | 48.84 |
| OPTIPLEX XE2 SMALL FORM FACTOR COMPUTER | 48.84 | Net Book Value | 48.84 |
| PRINTER AND PRINER TRAY | 43.50 | Net Book Value | 43.50 |
| PRINTER STAND | 13.54 | Net Book Value | 13.54 |
| CYBERPOWER OFFICE RACKMOUNT LCD SERIES | 13.85 | Net Book Value | 13.85 |
| UCS-MR-1X041RYA= / 4GB DDR3-1600-MHz RDIMM/PC3-12800/single rank/1.35v | 644.89 | Net Book Value | 644.89 |
| 300GB 6GB SAS 10K RPM SFF HDD HOT PLUG DRIVE SLED MOUNTED | 137.16 | Net Book Value | 137.16 |
| 300GB 6GB SAS 10K RPM SFF HDD HOT PLUG DRIVE SLED MOUNTED | 137.16 | Net Book Value | 137.16 |
| 300GB 6GB SAS 10K RPM SFF HDD HOT PLUG DRIVE SLED MOUNTED | 137.16 | Net Book Value | 137.16 |
| 300GB 6GB SAS 10K RPM SFF HDD HOT PLUG DRIVE SLED MOUNTED | 137.17 | Net Book Value | 137.17 |
| 300GB 6GB SAS 10K RPM SFF HDD HOT PLUG DRIVE SLED MOUNTED | 137.17 | Net Book Value | 137.17 |
| 300GB 6GB SAS 10K RPM SFF HDD HOT PLUG DRIVE SLED MOUNTED | 137.17 | Net Book Value | 137.17 |
| 300GB 6GB SAS 10K RPM SFF HDD HOT PLUG DRIVE SLED MOUNTED | 137.17 | Net Book Value | 137.17 |
| 300GB 6GB SAS 10K RPM SFF HDD HOT PLUG DRIVE SLED MOUNTED | 137.17 | Net Book Value | 137.17 |
| 300GB 6GB SAS 10K RPM SFF HDD HOT PLUG DRIVE SLED MOUNTED | 137.17 | Net Book Value | 137.17 |
| 300GB 6GB SAS 10K RPM SFF HDD HOT PLUG DRIVE SLED MOUNTED | 137.17 | Net Book Value | 137.17 |
| 300GB 6GB SAS 10K RPM SFF HDD HOT PLUG DRIVE SLED MOUNTED | 137.17 | Net Book Value | 137.17 |
| 300GB 6GB SAS 10K RPM SFF HDD HOT PLUG DRIVE SLED MOUNTED | 137.17 | Net Book Value | 137.17 |
| 300GB 6GB SAS 10K RPM SFF HDD HOT PLUG DRIVE SLED MOUNTED | 137.17 | Net Book Value | 137.17 |
| 300GB 6GB SAS 10K RPM SFF HDD HOT PLUG DRIVE SLED MOUNTED | 137.17 | Net Book Value | 137.17 |
| 300GB 6GB SAS 10K RPM SFF HDD HOT PLUG DRIVE SLED MOUNTED | 137.17 | Net Book Value | 137.17 |
| UCS SP7 C220 VPLUS SGLC EXP W 2XE5-2643V2,64G,VIC1225 | 3,956.10 | Net Book Value | 3,956.10 |
| UCS SP7 C220 VPLUS SGLC EXP W 2XE5-2643V2,64G,VIC1225 | 3,956.09 | Net Book Value | 3,956.09 |
| LEXMARK MS711DN MONO LASER PRINTER | 460.18 | Net Book Value | 460.18 |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| LEXMARK MS711DN MONO LASER PRINTER | 460.18 | Net Book Value | 460.18 |
| LEXMARK MS711DN MONO LASER PRINTER | 460.18 | Net Book Value | 460.18 |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| LEXMARK MX511 MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| LEXMARK MX511 MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| LEXMARK MX511 MONO MULTI-FUNCTION PRINTER | 487.23 | Net Book Value | 487.23 |
| MS415DN PRINTER | 239.12 | Net Book Value | 239.12 |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| LEXMARK MS811DTN PRINTER | 544.09 | Net Book Value | 544.09 |
| LEXMARK MS711DN MONO LASER PRINTER | 474.56 | Net Book Value | 474.56 |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| LEXMARK MS811DTN PRINTER | 544.09 | Net Book Value | 544.09 |
| LEXMARK MS811DTN PRINTER | - | Net Book Value | - |
| LEXMARK MX511 MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| LEXMARK MS711DN MONO LASER PRINTER | 474.56 | Net Book Value | 474.56 |
| LEXMARK MS811DTN PRINTER | 544.09 | Net Book Value | 544.09 |
| CISCO US PHONE 9971, CHARCOAL, STD HNDST W/ CAMERA | 407.43 | Net Book Value | 407.43 |
| CISCO US PHONE 9971, CHARCOAL, STD HNDST W/ CAMERA | 407.43 | Net Book Value | 407.43 |
| MX511 MONO MULTI FUNCTION PRINTER | - | Net Book Value | - |
| LASER PRINTER CX410E | 433.34 | Net Book Value | 433.34 |
| MX511 MONO MULTI FUNCTION PRINTER | 454.36 | Net Book Value | 454.36 |
| MX511 MONO MULTI FUNCTION PRINTER | - | Net Book Value | - |
| MX511 MONO MULTI FUNCTION PRINTER | 457.40 | Net Book Value | 457.40 |
| MX511 MONO MULTI FUNCTION PRINTER | 466.02 | Net Book Value | 466.02 |
| BIZHUB C454E COPIER PRINTER | 7,650.50 | Net Book Value | 7,650.50 |
| CISCO CAT 2960-X 24PT GE POE - NETWORK SWITCH | 1,139.91 | Net Book Value | 1,139.91 |
| CISCO CAT 2960-X 24PT GE POE NETWORK SWITCH | 1,174.45 | Net Book Value | 1,174.45 |
| LEXMARK MS711DN MONO LASER PRINTER | 488.94 | Net Book Value | 488.94 |
| LEXMARK MS711DN MONO LASER PRINTER | 78.61 | Net Book Value | 78.61 |
| LEXMARK MX511 MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| LEXMARK MS811DTN PRINTER | - | Net Book Value | - |
| LEXMARK MS811DTN PRINTER | 560.58 | Net Book Value | 560.58 |
| CRADLEPOINT ROUTER | 351.47 | Net Book Value | 351.47 |
| CRADLEPOINT ROUTER | 351.47 | Net Book Value | 351.47 |
| CRADLEPOINT ROUTER | 351.47 | Net Book Value | 351.47 |
| CRADLEPOINT ROUTER | 351.47 | Net Book Value | 351.47 |
| CRADLEPOINT ROUTER | 351.47 | Net Book Value | 351.47 |
| CRADLEPOINT ROUTER | 351.47 | Net Book Value | 351.47 |
| CRADLEPOINT ROUTER | 351.47 | Net Book Value | 351.47 |
| CRADLEPOINT ROUTER | 351.47 | Net Book Value | 351.47 |
| CRADLEPOINT ROUTER | 351.48 | Net Book Value | 351.48 |
| CRADLEPOINT ROUTER | 351.48 | Net Book Value | 351.48 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CRADLEPOINT ROUTER | 351.48 | Net Book Value | 351.48 |
| LEXMARK MONO LASER PRINTER | 503.32 | Net Book Value | 503.32 |
| LEXMARK MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| LEXMARK MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| LEXMARK MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| LEXMARK MONO MULTI-FUNCTION PRINTER | 532.91 | Net Book Value | 532.91 |
| CISCO CAT 2960-X 24PT GE POE NETWORK SWITCH | 1,208.99 | Net Book Value | 1,208.99 |
| CISCO CAT 2960-X 24PT GE POE NETWORK SWITCH | 1,208.99 | Net Book Value | 1,208.99 |
| VECOAX PRO4-A-HD / RACK MOUNT / DESKTOP - QUAD CHANNELS HDMI ATSC | 2,899.99 | Net Book Value | 2,899.99 |
| VECOAX PRO4-A-HD / RACK MOUNT / DESKTOP - QUAD CHANNELS HDMI ATSC | 2,927.34 | Net Book Value | 2,927.34 |
| CYBERPOWER SMART APP SINEWAVE UPS - 2.7 Kw - 3000 VA 9 Ah | 467.49 | Net Book Value | 467.49 |
| LEXMARK MONOCHROME LASER MULTIFUNCTION LOW VOLT PRINTER | 448.51 | Net Book Value | 448.51 |
| LEXMARK MONOCHROME LASER PRINTER | 184.13 | Net Book Value | 184.13 |
| LEXMARK MONOCHROME LASER PRINTER | 184.13 | Net Book Value | 184.13 |
| LEXMARK MONOCHROME LASER PRINTER | 184.13 | Net Book Value | 184.13 |
| LEXMARK MONOCHROME LASER PRINTER | 184.13 | Net Book Value | 184.13 |
| LEXMARK MONOCHROME LASER PRINTER | 184.13 | Net Book Value | 184.13 |
| LEXMARK MONOCHROME LASER PRINTER | 184.13 | Net Book Value | 184.13 |
| LEXMARK MONOCHROME LASER PRINTER | 184.13 | Net Book Value | 184.13 |
| LEXMARK MONOCHROME LASER PRINTER | 184.13 | Net Book Value | 184.13 |
| 10FT HI-SPEED USB 2.0 CABLE | 1.40 | Net Book Value | 1.40 |
| 6FT USB EXTENDER | 1.94 | Net Book Value | 1.94 |
| JETDIRECT 300X PRINTER SERVER | 146.92 | Net Book Value | 146.92 |
| LOGITECH WIRELESS COMBO | 27.99 | Net Book Value | 27.99 |
| TRIPPLITE AVR550U BATTERY ONLY | 67.06 | Net Book Value | 67.06 |
| FLOORMOUNT RACK UPS | 448.67 | Net Book Value | 448.67 |
| LEXMARK MS711DN MONO LASER PRINTER | 503.32 | Net Book Value | 503.32 |
| LEXMARK MS711DN MONO LASER PRINTER | 503.32 | Net Book Value | 503.32 |
| LEXMARK MS711, MS811 550-SHEET TRAY | 105.90 | Net Book Value | 105.90 |
| LEXMARK MS711, MS811 550-SHEET TRAY | 105.90 | Net Book Value | 105.90 |
| 22" ACER FLAT PANEL LCD MONITOR | 67.09 | Net Book Value | 67.09 |
| 19" MONITOR- DELL | 73.37 | Net Book Value | 73.37 |
| THINKPAD X1 CARBON 2G LAPTOP FOR CFO | 706.03 | Net Book Value | 706.03 |
| DELL 19 MONITOR | 84.59 | Net Book Value | 84.59 |
| DELL 19 MONITOR | 84.59 | Net Book Value | 84.59 |
| DELL 19 MONITOR | 84.59 | Net Book Value | 84.59 |
| DELL 19 MONITOR | 84.59 | Net Book Value | 84.59 |
| DELL 19 MONITOR | 84.61 | Net Book Value | 84.61 |
| POWEREDGE R730XD SERVER | 5,898.59 | Net Book Value | 5,898.59 |
| POWEREDGE R730XD SERVER | 5,843.47 | Net Book Value | 5,843.47 |
| CYBERPOWER SMART APP SINEWAVE UPS - 2.7 Kw - 3000 VA 9 Ah | 426.93 | Net Book Value | 426.93 |
| POWEREDGE R730XD SERVER | 5,912.36 | Net Book Value | 5,912.36 |
| POWEREDGE R730XD SERVER | 5,898.60 | Net Book Value | 5,898.60 |
| POWEREDGE R730XD SERVER | 5,898.59 | Net Book Value | 5,898.59 |
| POWEREDGE R730XD SERVER | 5,898.59 | Net Book Value | 5,898.59 |
| LEXMARK MONOCHROME LASER PRINTER | 184.13 | Net Book Value | 184.13 |
| LEXMARK MONOCHROME LASER PRINTER | 184.13 | Net Book Value | 184.13 |
| LEXMARK MONOCHROME LASER PRINTER | 184.13 | Net Book Value | 184.13 |
| LEXMARK MONOCHROME LASER PRINTER | 184.13 | Net Book Value | 184.13 |
| LEXMARK MONOCHROME LASER PRINTER | 184.13 | Net Book Value | 184.13 |
| LEXMARK MONOCHROME LASER PRINTER | 184.13 | Net Book Value | 184.13 |
| LEXMARK MONOCHROME LASER PRINTER | 184.13 | Net Book Value | 184.13 |
| LEXMARK MONOCHROME LASER PRINTER | 184.13 | Net Book Value | 184.13 |
| LEXMARK MS711DN MONO LASER PRINTER | 517.70 | Net Book Value | 517.70 |
| MS811 550-SHEET TRAY- FOR LEXMARK MS711 PRINTER | 108.92 | Net Book Value | 108.92 |
| LEXMARK MX511 550 SHEET ADD ON TRAY | - | Net Book Value | - |
| LEXMARK MX511 MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| 22" ACER FLAT PANEL LCD MONITOR | 69.00 | Net Book Value | 69.00 |
| POWEREDGE R730 SERVER | 6,568.63 | Net Book Value | 6,568.63 |
| POWEREDGE R730XD SERVER | 11,634.25 | Net Book Value | 11,634.25 |
| 22" ACER FLAT PANEL LCD MONITOR | 69.00 | Net Book Value | 69.00 |
| UPS BATTERY BACKUP FOR DESKTOP | 143.07 | Net Book Value | 143.07 |
| JETDIRECT 300X | 151.12 | Net Book Value | 151.12 |
| 19" MONITOR- DELL | 75.46 | Net Book Value | 75.46 |
| 19" MONITOR- DELL | 75.46 | Net Book Value | 75.46 |
| 19" MONITOR- DELL | 75.46 | Net Book Value | 75.46 |
| 19" MONITOR- DELL | 75.46 | Net Book Value | 75.46 |
| 19" MONITOR- DELL | 75.46 | Net Book Value | 75.46 |
| LEXMARK MS711DN MONO LASER PRINTER | 517.70 | Net Book Value | 517.70 |
| NGFW ASA 5525-X W/ SW,8GE DATA,1GE MGMT,AC,3DES/AES,SSD 120G - FIREWALL | 3,184.60 | Net Book Value | 3,184.60 |
| NGFW ASA 5525-X W/ SW,8GE DATA,1GE MGMT,AC,3DES/AES,SSD 120G - FIREWALL | 3,184.60 | Net Book Value | 3,184.60 |
| ASA 5585-X CHAS WITH SSP40,6GE,4SFP+,2GE MGT,2 AC,3DES/AES - FIREWALL | 47,128.57 | Net Book Value | 47,128.57 |
| ASA 5585-X CHAS WITH SSP40,6GE,4SFP+,2GE MGT,2 AC,3DES/AES - FIREWALL | 47,128.56 | Net Book Value | 47,128.56 |
| 10GBASE-SR SFP MODULE | 352.24 | Net Book Value | 352.24 |
| 10GBASE-SR SFP MODULE | 352.24 | Net Book Value | 352.24 |
| 10GBASE-SR SFP MODULE | 352.24 | Net Book Value | 352.24 |
| 10GBASE-SR SFP MODULE | 352.24 | Net Book Value | 352.24 |
| 10GBASE-SR SFP MODULE | 352.24 | Net Book Value | 352.24 |
| 10GBASE-SR SFP MODULE | 352.24 | Net Book Value | 352.24 |
| 10GBASE-SR SFP MODULE | 352.24 | Net Book Value | 352.24 |
| 10GBASE-SR SFP MODULE | 352.24 | Net Book Value | 352.24 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| 10GBASE-SR SFP MODULE | 352.24 | Net Book Value | 352.24 |
| X2 TO SFP+ ADAPTOR MODULE | 283.19 | Net Book Value | 283.19 |
| LEXMARK MS711DN MONO LASER PRINTER | 517.70 | Net Book Value | 517.70 |
| SONY FRONT DOOR CAMERA - SONY SNC-CH240 | 681.00 | Net Book Value | 681.00 |
| MS811 550-SHEET TRAY FOR LEXMARK MS711 PRINTER | 108.92 | Net Book Value | 108.92 |
| LEXMARK MS711DN MONO LASER PRINTER | 517.70 | Net Book Value | 517.70 |
| MS811 550-SHEET TRAY FOR LEXMARK MS711 PRINTER | 108.92 | Net Book Value | 108.92 |
| LEXMARK MS711DN MONO LASER PRINTER | 517.70 | Net Book Value | 517.70 |
| UPS BATTERY BACKUP FOR DESKTOP | 35.78 | Net Book Value | 35.78 |
| POWEREDGE R730XD SERVER | 6,038.77 | Net Book Value | 6,038.77 |
| POWEREDGE R730XD SERVER | 6,052.94 | Net Book Value | 6,052.94 |
| BTO APPLE MM DC 3.0 1TBFUS 16GB COMPUTER | 869.59 | Net Book Value | 869.59 |
| APPLE MACBOOK PRO WITH RETINA DISPLAY - 15.4" - CORE I7 - OS X 10.9 MAVERIC | 1,251.79 | Net Book Value | 1,251.79 |
| M1000E MIDPLANE UPGRADE KIT | 809.68 | Net Book Value | 809.68 |
| 2700W POWER SUPPLY, HIGH EFFICIENCY, M1000E BLADE CHASSIS | 170.03 | Net Book Value | 170.03 |
| 2700W POWER SUPPLY, HIGH EFFICIENCY, M1000E BLADE CHASSIS | 170.03 | Net Book Value | 170.03 |
| 2700W POWER SUPPLY, HIGH EFFICIENCY, M1000E BLADE CHASSIS | 170.03 | Net Book Value | 170.03 |
| 2700W POWER SUPPLY, HIGH EFFICIENCY, M1000E BLADE CHASSIS | 170.03 | Net Book Value | 170.03 |
| 2700W POWER SUPPLY, HIGH EFFICIENCY, M1000E BLADE CHASSIS | 170.03 | Net Book Value | 170.03 |
| 2700W POWER SUPPLY, HIGH EFFICIENCY, M1000E BLADE CHASSIS | 170.03 | Net Book Value | 170.03 |
| DELL 16 GB CERTIFIED REPLACEMENT MEMORY MODULE - 2RX4 RDIMM 1333MHZ LV | 8,764.17 | Net Book Value | 8,764.17 |
| 2U CABLE MANAGEMENT ARM,CUSKIT | 163.83 | Net Book Value | 163.83 |
| APPLE MACBOOK PRO WITH RETINA DISPLAY - 15.4" - CORE I7 - OS X 10.9 MAVERIC | 1,251.13 | Net Book Value | 1,251.13 |
| POWEREDGE R730XD SERVER | 6,235.65 | Net Book Value | 6,235.65 |
| POWEREDGE R730XD SERVER | 6,235.65 | Net Book Value | 6,235.65 |
| DELL COMPELLENT STORAGE CENTER EXPANSION ENCLOSURES | 5,586.22 | Net Book Value | 5,586.22 |
| DELL COMPELLENT STORAGE CENTER EXPANSION ENCLOSURES | 4,529.18 | Net Book Value | 4,529.18 |
| DELL COMPELLENT STORAGE CENTER EXPANSION ENCLOSURES | 4,603.41 | Net Book Value | 4,603.41 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.40 | Net Book Value | 287.40 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CRADLEPOINT MOBILE BROADBAND ADAPTER | 287.39 | Net Book Value | 287.39 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960 PLUS 24 10/100 POE + 2 T/SFPLAN BASE SWITCH | 897.51 | Net Book Value | 897.51 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.32 | Net Book Value | 1,149.32 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 24 GIGE POE 370W  4 X 1GSFP  LAN BASE SWITCH | 1,149.31 | Net Book Value | 1,149.31 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CATALYST 2960-X 48 GIGE POE 740W 4X1GSFP LAN BASE SWITCH | 2,367.94 | Net Book Value | 2,367.94 |
| CISCO BLANK FACEPLATE F/HWIC SLOT | 1,375.57 | Net Book Value | 1,375.57 |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | 375.73 | Net Book Value | 375.73 |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | 375.73 | Net Book Value | 375.73 |
| POWEREDGE R730XD SERVER | 6,370.97 | Net Book Value | 6,370.97 |
| CYBERPOWER SMART APP SINEWAVE UPS - 2.7kW - 3000VA 9 AH | 507.57 | Net Book Value | 507.57 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CYBERPOWER SMART APP SINEWAVE UPS - 2.7kW - 3000VA 9 AH | 507.57 | Net Book Value | 507.57 |
| VALCOM VIP-201A SIP PAGING SERVER | 227.69 | Net Book Value | 227.69 |
| LEXMARK MS415DN LOW VOLT PRINTER | 199.91 | Net Book Value | 199.91 |
| LEXMARK MS415DN LOW VOLT PRINTER | 199.91 | Net Book Value | 199.91 |
| LEXMARK MS415DN LOW VOLT PRINTER | 199.91 | Net Book Value | 199.91 |
| LEXMARK MS415DN LOW VOLT PRINTER | 199.91 | Net Book Value | 199.91 |
| LEXMARK MS415DN LOW VOLT PRINTER | 199.91 | Net Book Value | 199.91 |
| LEXMARK MS415DN LOW VOLT PRINTER | 199.91 | Net Book Value | 199.91 |
| LEXMARK MS415DN LOW VOLT PRINTER | 199.91 | Net Book Value | 199.91 |
| LEXMARK MS415DN LOW VOLT PRINTER | 199.91 | Net Book Value | 199.91 |
| VECOAX PRO4-A-HD RACK MOUNT DESKTOP - QUAD CHANNELS HDMI ATSC | 3,178.26 | Net Book Value | 3,178.26 |
| PICO MACOM TA-52 806 UHF/VHF/FM HIGH GAIN AMPLIFIER | 107.66 | Net Book Value | 107.66 |
| JETDIRECT 300X PRINTER | 159.51 | Net Book Value | 159.51 |
| UPS BATTERY BACKUP FOR DESKTOP | 37.76 | Net Book Value | 37.76 |
| UPS BATTERY BACKUP FOR DESKTOP | 37.76 | Net Book Value | 37.76 |
| UPS BATTERY BACKUP FOR DESKTOP | 37.76 | Net Book Value | 37.76 |
| UPS BATTERY BACKUP FOR DESKTOP | 37.76 | Net Book Value | 37.76 |
| UPS BATTERY BACKUP FOR DESKTOP | 37.76 | Net Book Value | 37.76 |
| UPS BATTERY BACKUP FOR DESKTOP | 37.76 | Net Book Value | 37.76 |
| UPS BATTERY BACKUP FOR DESKTOP | 37.76 | Net Book Value | 37.76 |
| UPS BATTERY BACKUP FOR DESKTOP | 37.76 | Net Book Value | 37.76 |
| UPS BATTERY BACKUP FOR DESKTOP | 37.76 | Net Book Value | 37.76 |
| UPS BATTERY BACKUP FOR DESKTOP | 37.76 | Net Book Value | 37.76 |
| UPS BATTERY BACKUP FOR DESKTOP | 37.76 | Net Book Value | 37.76 |
| UPS BATTERY BACKUP FOR DESKTOP | 37.76 | Net Book Value | 37.76 |
| UPS BATTERY BACKUP FOR DESKTOP | 37.76 | Net Book Value | 37.76 |
| UPS BATTERY BACKUP FOR DESKTOP | 37.76 | Net Book Value | 37.76 |
| UPS BATTERY BACKUP FOR DESKTOP | 37.76 | Net Book Value | 37.76 |
| UPS BATTERY BACKUP FOR DESKTOP | 37.76 | Net Book Value | 37.76 |
| LEXMARK MS711DN MONO LASER PRINTER | 661.43 | Net Book Value | 661.43 |
| LEXMARK MS711DN MONO LASER PRINTER | 661.43 | Net Book Value | 661.43 |
| DELL 19" MONITOR | 79.65 | Net Book Value | 79.65 |
| DELL 19" MONITOR | 79.65 | Net Book Value | 79.65 |
| DELL 19" MONITOR | 79.65 | Net Book Value | 79.65 |
| DELL 19" MONITOR | 79.65 | Net Book Value | 79.65 |
| DELL 19" MONITOR | 79.65 | Net Book Value | 79.65 |
| DELL 19" MONITOR | 79.65 | Net Book Value | 79.65 |
| DELL 19" MONITOR | 79.65 | Net Book Value | 79.65 |
| DELL 19" MONITOR | 79.65 | Net Book Value | 79.65 |
| DELL 19" MONITOR | 79.65 | Net Book Value | 79.65 |
| DELL 19" MONITOR | 79.65 | Net Book Value | 79.65 |
| DELL 19" MONITOR | 79.65 | Net Book Value | 79.65 |
| CISCO CATALYST 2960-CX 8 PORT POE LAN BASE COMPACT SWITCH | 492.18 | Net Book Value | 492.18 |
| CISCO CATALYST 2960-CX 8 PORT POE LAN BASE COMPACT SWITCH | 492.18 | Net Book Value | 492.18 |
| CISCO CATALYST 2960-CX 8 PORT POE LAN BASE COMPACT SWITCH | 492.18 | Net Book Value | 492.18 |
| CISCO CATALYST 2960-CX 8 PORT POE LAN BASE COMPACT SWITCH | 492.18 | Net Book Value | 492.18 |
| CISCO CATALYST 2960-CX 8 PORT POE LAN BASE COMPACT SWITCH | 492.18 | Net Book Value | 492.18 |
| S2800 ALARM UNIT & IR DOT - WHITE | 108.07 | Net Book Value | 108.07 |
| 5.3V MICRO USB POWER SUPPLY - US | 18.30 | Net Book Value | 18.30 |
| S2800 ALARMING ONLY AUX BOX - WHITE | 215.85 | Net Book Value | 215.85 |
| S2800 POWER SUPPLY 18V-US - BLACK | 197.39 | Net Book Value | 197.39 |
| ZIPS CABLE EXTENDER 36 INCH - WHITE (4 PACK) | 279.70 | Net Book Value | 279.70 |
| S2800 SENSOR USB-A - WHITE | 384.25 | Net Book Value | 384.25 |
| S2800 BAR SENSOR - WHITE | 72.04 | Net Book Value | 72.04 |
| CISCO 19IN RACKMOUNT FOR CAT 3560 | 138.84 | Net Book Value | 138.84 |
| APPLE MBP 15" RETINA 2.2 512GB 16GB | 1,473.17 | Net Book Value | 1,473.17 |
| NIKON POWER CONNECTOR EP-5A | 1,127.30 | Net Book Value | 1,127.30 |
| MICRO USB CONNECTOR FOR CAMERAS | 2,254.58 | Net Book Value | 2,254.58 |
| CANON POWER CONNECTOR DR-90 COUPLER | 2,010.18 | Net Book Value | 2,010.18 |
| CANON POWER CONNECTOR DR-E15 COUPLER | 1,584.35 | Net Book Value | 1,584.35 |
| NIKON POWER CONNECTOR EH-62A | 1,127.30 | Net Book Value | 1,127.30 |
| CANON POWER CONNECTOR DR-40 COUPLER | 1,127.30 | Net Book Value | 1,127.30 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.79 | Net Book Value | 72.79 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.80 | Net Book Value | 72.80 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.54 | Net Book Value | 81.54 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 75.71 | Net Book Value | 75.71 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 75.71 | Net Book Value | 75.71 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 75.71 | Net Book Value | 75.71 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 75.71 | Net Book Value | 75.71 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.63 | Net Book Value | 78.63 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 12.18 | Net Book Value | 12.18 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.79 | Net Book Value | 72.79 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 75.71 | Net Book Value | 75.71 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 75.71 | Net Book Value | 75.71 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 75.71 | Net Book Value | 75.71 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.80 | Net Book Value | 72.80 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.80 | Net Book Value | 72.80 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 75.71 | Net Book Value | 75.71 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.80 | Net Book Value | 72.80 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.63 | Net Book Value | 78.63 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.63 | Net Book Value | 78.63 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 75.71 | Net Book Value | 75.71 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 75.71 | Net Book Value | 75.71 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.63 | Net Book Value | 78.63 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.54 | Net Book Value | 81.54 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.63 | Net Book Value | 78.63 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 75.71 | Net Book Value | 75.71 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.80 | Net Book Value | 72.80 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.80 | Net Book Value | 72.80 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.80 | Net Book Value | 72.80 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.79 | Net Book Value | 72.79 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.81 | Net Book Value | 72.81 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.81 | Net Book Value | 72.81 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.81 | Net Book Value | 72.81 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.81 | Net Book Value | 72.81 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.81 | Net Book Value | 72.81 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.81 | Net Book Value | 72.81 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.79 | Net Book Value | 72.79 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.81 | Net Book Value | 72.81 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.81 | Net Book Value | 72.81 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.81 | Net Book Value | 72.81 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 62.24 | Net Book Value | 62.24 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.80 | Net Book Value | 72.80 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.79 | Net Book Value | 72.79 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.79 | Net Book Value | 72.79 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 78.62 | Net Book Value | 78.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 81.53 | Net Book Value | 81.53 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 45.38 | Net Book Value | 45.38 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 75.71 | Net Book Value | 75.71 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 75.71 | Net Book Value | 75.71 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 75.71 | Net Book Value | 75.71 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 13.62 | Net Book Value | 13.62 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.80 | Net Book Value | 72.80 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.80 | Net Book Value | 72.80 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.79 | Net Book Value | 72.79 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.79 | Net Book Value | 72.79 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 30.83 | Net Book Value | 30.83 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.79 | Net Book Value | 72.79 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.79 | Net Book Value | 72.79 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.79 | Net Book Value | 72.79 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.79 | Net Book Value | 72.79 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.79 | Net Book Value | 72.79 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.79 | Net Book Value | 72.79 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | - | Net Book Value | - |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.79 | Net Book Value | 72.79 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.79 | Net Book Value | 72.79 |
| INTEL NEXT UNIT OF COMPUTING KIT, POWER CORD, & WIRELESS ADAPTER | 72.79 | Net Book Value | 72.79 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 32.29 | Net Book Value | 32.29 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 5.81 | Net Book Value | 5.81 |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 32.29 | Net Book Value | 32.29 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 31.05 | Net Book Value | 31.05 |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 26.54 | Net Book Value | 26.54 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 19.36 | Net Book Value | 19.36 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 32.29 | Net Book Value | 32.29 |
| CRUCIAL MEMORY 8GB | 32.29 | Net Book Value | 32.29 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 32.29 | Net Book Value | 32.29 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 32.29 | Net Book Value | 32.29 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 32.29 | Net Book Value | 32.29 |
| CRUCIAL MEMORY 8GB | 32.29 | Net Book Value | 32.29 |
| CRUCIAL MEMORY 8GB | 5.19 | Net Book Value | 5.19 |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 13.14 | Net Book Value | 13.14 |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | 34.77 | Net Book Value | 34.77 |
| CRUCIAL MEMORY 8GB | 33.53 | Net Book Value | 33.53 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 32.29 | Net Book Value | 32.29 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 32.29 | Net Book Value | 32.29 |
| CRUCIAL MEMORY 8GB | 32.29 | Net Book Value | 32.29 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 32.29 | Net Book Value | 32.29 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 32.29 | Net Book Value | 32.29 |
| CRUCIAL MEMORY 8GB | - | Net Book Value | - |
| CRUCIAL MEMORY 8GB | 31.04 | Net Book Value | 31.04 |
| CRUCIAL MEMORY 8GB | 31.06 | Net Book Value | 31.06 |
| CRUCIAL MEMORY 8GB | 31.06 | Net Book Value | 31.06 |
| CRUCIAL MEMORY 8GB | 31.06 | Net Book Value | 31.06 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 37.90 | Net Book Value | 37.90 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 6.82 | Net Book Value | 6.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 37.90 | Net Book Value | 37.90 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.45 | Net Book Value | 36.45 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 31.15 | Net Book Value | 31.15 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| MICRON M500 SOLID STATE DRIVE 120GB | 22.71 | Net Book Value | 22.71 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 37.90 | Net Book Value | 37.90 |
| MICRON M500 SOLID STATE DRIVE 120GB | 37.90 | Net Book Value | 37.90 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 37.90 | Net Book Value | 37.90 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 37.90 | Net Book Value | 37.90 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 37.90 | Net Book Value | 37.90 |
| MICRON M500 SOLID STATE DRIVE 120GB | 37.90 | Net Book Value | 37.90 |
| MICRON M500 SOLID STATE DRIVE 120GB | 6.09 | Net Book Value | 6.09 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 15.44 | Net Book Value | 15.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 40.82 | Net Book Value | 40.82 |
| MICRON M500 SOLID STATE DRIVE 120GB | 39.36 | Net Book Value | 39.36 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 37.90 | Net Book Value | 37.90 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 37.90 | Net Book Value | 37.90 |
| MICRON M500 SOLID STATE DRIVE 120GB | 37.90 | Net Book Value | 37.90 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 37.90 | Net Book Value | 37.90 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 37.90 | Net Book Value | 37.90 |
| MICRON M500 SOLID STATE DRIVE 120GB | - | Net Book Value | - |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.44 | Net Book Value | 36.44 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.46 | Net Book Value | 36.46 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.46 | Net Book Value | 36.46 |
| MICRON M500 SOLID STATE DRIVE 120GB | 36.46 | Net Book Value | 36.46 |
| HP ELITEPAD 900 64GB BUNDLE | 347.29 | Net Book Value | 347.29 |
| HP ELITEPAD 900 64GB BUNDLE | 347.29 | Net Book Value | 347.29 |
| HP ELITEPAD 900 64GB BUNDLE | 347.29 | Net Book Value | 347.29 |
| HP ELITEPAD 900 64GB BUNDLE | 347.29 | Net Book Value | 347.29 |
| HP ELITEPAD 900 64GB BUNDLE | 347.29 | Net Book Value | 347.29 |
| HP ELITEPAD 900 64GB BUNDLE | 347.29 | Net Book Value | 347.29 |
| HP ELITEPAD 900 64GB BUNDLE | 347.29 | Net Book Value | 347.29 |
| HP ELITEPAD 900 64GB BUNDLE | 347.29 | Net Book Value | 347.29 |
| HP ELITEPAD 900 64GB BUNDLE | 347.29 | Net Book Value | 347.29 |
| HP ELITEPAD 900 64GB BUNDLE | 347.29 | Net Book Value | 347.29 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | 24.39 | Net Book Value | 24.39 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 4.40 | Net Book Value | 4.40 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 26.27 | Net Book Value | 26.27 |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 26.27 | Net Book Value | 26.27 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 26.27 | Net Book Value | 26.27 |
| AIO STAND-FIXED HEIGHT VESA | 26.27 | Net Book Value | 26.27 |
| AIO STAND-FIXED HEIGHT VESA | 26.27 | Net Book Value | 26.27 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 24.39 | Net Book Value | 24.39 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 20.05 | Net Book Value | 20.05 |
| AIO STAND-FIXED HEIGHT VESA | 26.27 | Net Book Value | 26.27 |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | 26.27 | Net Book Value | 26.27 |
| AIO STAND-FIXED HEIGHT VESA | 26.27 | Net Book Value | 26.27 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 26.27 | Net Book Value | 26.27 |
| AIO STAND-FIXED HEIGHT VESA | 26.27 | Net Book Value | 26.27 |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | 26.27 | Net Book Value | 26.27 |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 23.46 | Net Book Value | 23.46 |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 26.27 | Net Book Value | 26.27 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | 25.33 | Net Book Value | 25.33 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 25.32 | Net Book Value | 25.32 |
| AIO STAND-FIXED HEIGHT VESA | 25.32 | Net Book Value | 25.32 |
| AIO STAND-FIXED HEIGHT VESA | 26.26 | Net Book Value | 26.26 |
| AIO STAND-FIXED HEIGHT VESA | 25.32 | Net Book Value | 25.32 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 26.26 | Net Book Value | 26.26 |
| AIO STAND-FIXED HEIGHT VESA | 26.26 | Net Book Value | 26.26 |
| AIO STAND-FIXED HEIGHT VESA | 26.26 | Net Book Value | 26.26 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 26.26 | Net Book Value | 26.26 |
| AIO STAND-FIXED HEIGHT VESA | 26.26 | Net Book Value | 26.26 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 14.61 | Net Book Value | 14.61 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 24.38 | Net Book Value | 24.38 |
| AIO STAND-FIXED HEIGHT VESA | 24.38 | Net Book Value | 24.38 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 24.38 | Net Book Value | 24.38 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 24.38 | Net Book Value | 24.38 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 24.38 | Net Book Value | 24.38 |
| AIO STAND-FIXED HEIGHT VESA | 24.38 | Net Book Value | 24.38 |
| AIO STAND-FIXED HEIGHT VESA | 3.92 | Net Book Value | 3.92 |
| AIO STAND-FIXED HEIGHT VESA | 23.44 | Net Book Value | 23.44 |
| AIO STAND-FIXED HEIGHT VESA | 23.44 | Net Book Value | 23.44 |
| AIO STAND-FIXED HEIGHT VESA | 9.93 | Net Book Value | 9.93 |
| AIO STAND-FIXED HEIGHT VESA | 23.44 | Net Book Value | 23.44 |
| AIO STAND-FIXED HEIGHT VESA | 23.44 | Net Book Value | 23.44 |
| AIO STAND-FIXED HEIGHT VESA | 23.44 | Net Book Value | 23.44 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| AIO STAND-FIXED HEIGHT VESA | 23.44 | Net Book Value | 23.44 |
| AIO STAND-FIXED HEIGHT VESA | 23.44 | Net Book Value | 23.44 |
| AIO STAND-FIXED HEIGHT VESA | 23.44 | Net Book Value | 23.44 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 23.44 | Net Book Value | 23.44 |
| AIO STAND-FIXED HEIGHT VESA | 23.44 | Net Book Value | 23.44 |
| AIO STAND-FIXED HEIGHT VESA | 25.32 | Net Book Value | 25.32 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 25.32 | Net Book Value | 25.32 |
| AIO STAND-FIXED HEIGHT VESA | 25.32 | Net Book Value | 25.32 |
| AIO STAND-FIXED HEIGHT VESA | 25.32 | Net Book Value | 25.32 |
| AIO STAND-FIXED HEIGHT VESA | 25.32 | Net Book Value | 25.32 |
| AIO STAND-FIXED HEIGHT VESA | 25.32 | Net Book Value | 25.32 |
| AIO STAND-FIXED HEIGHT VESA | 26.26 | Net Book Value | 26.26 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 26.26 | Net Book Value | 26.26 |
| AIO STAND-FIXED HEIGHT VESA | 26.26 | Net Book Value | 26.26 |
| AIO STAND-FIXED HEIGHT VESA | 26.26 | Net Book Value | 26.26 |
| AIO STAND-FIXED HEIGHT VESA | 26.26 | Net Book Value | 26.26 |
| AIO STAND-FIXED HEIGHT VESA | 25.32 | Net Book Value | 25.32 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 24.38 | Net Book Value | 24.38 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 24.38 | Net Book Value | 24.38 |
| AIO STAND-FIXED HEIGHT VESA | 24.38 | Net Book Value | 24.38 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 24.38 | Net Book Value | 24.38 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 24.38 | Net Book Value | 24.38 |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | - | Net Book Value | - |
| AIO STAND-FIXED HEIGHT VESA | 23.44 | Net Book Value | 23.44 |
| AIO STAND-FIXED HEIGHT VESA | 23.44 | Net Book Value | 23.44 |
| AIO STAND-FIXED HEIGHT VESA | 23.44 | Net Book Value | 23.44 |
| AIO STAND-FIXED HEIGHT VESA | 23.44 | Net Book Value | 23.44 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | 138.75 | Net Book Value | 138.75 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 24.97 | Net Book Value | 24.97 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 138.75 | Net Book Value | 138.75 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 114.04 | Net Book Value | 114.04 |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 133.41 | Net Book Value | 133.41 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | 144.08 | Net Book Value | 144.08 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | 149.42 | Net Book Value | 149.42 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 83.16 | Net Book Value | 83.16 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 138.75 | Net Book Value | 138.75 |
| DELL 22 TOUCH MONITOR | 138.75 | Net Book Value | 138.75 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 138.75 | Net Book Value | 138.75 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 138.75 | Net Book Value | 138.75 |
| DELL 22 TOUCH MONITOR | - | Net Book Value | - |
| DELL 22 TOUCH MONITOR | 138.75 | Net Book Value | 138.75 |
| DELL 22 TOUCH MONITOR | 138.74 | Net Book Value | 138.74 |
| DELL 22 TOUCH MONITOR | 22.31 | Net Book Value | 22.31 |
| DELL 22 TOUCH MONITOR | 133.40 | Net Book Value | 133.40 |
| DELL 22 TOUCH MONITOR | 133.40 | Net Book Value | 133.40 |
| DELL 22 TOUCH MONITOR | 56.49 | Net Book Value | 56.49 |
| DELL 22 TOUCH MONITOR | 133.40 | Net Book Value | 133.40 |
| DELL 22 TOUCH MONITOR | 133.40 | Net Book Value | 133.40 |
| DELL 22 TOUCH MONITOR | 133.40 | Net Book Value | 133.40 |
| DELL 22 TOUCH MONITOR | 133.40 | Net Book Value | 133.40 |
| DELL 22 TOUCH MONITOR | 133.40 | Net Book Value | 133.40 |
| DELL 22 TOUCH MONITOR | 133.40 | Net Book Value | 133.40 |
| DELL 22 TOUCH MONITOR | 133.40 | Net Book Value | 133.40 |
| PINPAD 1000SE | - | Net Book Value | - |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 375.38 | Net Book Value | 375.38 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 375.38 | Net Book Value | 375.38 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 375.38 | Net Book Value | 375.38 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 375.38 | Net Book Value | 375.38 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 375.38 | Net Book Value | 375.38 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 375.38 | Net Book Value | 375.38 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 375.38 | Net Book Value | 375.38 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 339.05 | Net Book Value | 339.05 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 339.05 | Net Book Value | 339.05 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 326.94 | Net Book Value | 326.94 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 326.94 | Net Book Value | 326.94 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 326.94 | Net Book Value | 326.94 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 326.94 | Net Book Value | 326.94 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 326.94 | Net Book Value | 326.94 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 326.94 | Net Book Value | 326.94 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 375.38 | Net Book Value | 375.38 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 375.38 | Net Book Value | 375.38 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | - | Net Book Value | - |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 375.38 | Net Book Value | 375.38 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | - | Net Book Value | - |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | - | Net Book Value | - |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | - | Net Book Value | - |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 302.72 | Net Book Value | 302.72 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 302.72 | Net Book Value | 302.72 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 302.72 | Net Book Value | 302.72 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 302.72 | Net Book Value | 302.72 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 302.72 | Net Book Value | 302.72 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 302.72 | Net Book Value | 302.72 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 302.73 | Net Book Value | 302.73 |
| DELL XE2 DESKTOP, WIN7 PRO, CORE I5 VPRO, 8GB RAM | 302.73 | Net Book Value | 302.73 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| DELL 19 MONITOR | - | Net Book Value | - |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 25.95 | Net Book Value | 25.95 |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 25.95 | Net Book Value | 25.95 |
| SEAGATE LAPTOP THIN HHD ST500LM021 | - | Net Book Value | - |
| SEAGATE LAPTOP THIN HHD ST500LM021 | - | Net Book Value | - |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 24.96 | Net Book Value | 24.96 |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 24.96 | Net Book Value | 24.96 |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 24.96 | Net Book Value | 24.96 |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 27.95 | Net Book Value | 27.95 |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 25.96 | Net Book Value | 25.96 |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 26.96 | Net Book Value | 26.96 |
| SEAGATE LAPTOP THIN HHD ST500LM021 | - | Net Book Value | - |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 5.05 | Net Book Value | 5.05 |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 26.96 | Net Book Value | 26.96 |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 26.96 | Net Book Value | 26.96 |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 26.96 | Net Book Value | 26.96 |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 26.96 | Net Book Value | 26.96 |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 27.95 | Net Book Value | 27.95 |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 26.96 | Net Book Value | 26.96 |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 26.96 | Net Book Value | 26.96 |
| SEAGATE LAPTOP THIN HHD ST500LM021 | - | Net Book Value | - |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 25.96 | Net Book Value | 25.96 |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 26.96 | Net Book Value | 26.96 |
| SEAGATE LAPTOP THIN HHD ST500LM021 | 26.96 | Net Book Value | 26.96 |
| SEAGATE SLIM STCD500102 HARD DRIVE | 31.64 | Net Book Value | 31.64 |
| SEAGATE SLIM STCD500102 HARD DRIVE | 31.64 | Net Book Value | 31.64 |
| SEAGATE SLIM STCD500102 HARD DRIVE | 31.64 | Net Book Value | 31.64 |
| SEAGATE SLIM STCD500102 HARD DRIVE | 31.64 | Net Book Value | 31.64 |
| SEAGATE SLIM STCD500102 HARD DRIVE | 31.64 | Net Book Value | 31.64 |
| SEAGATE SLIM STCD500102 HARD DRIVE | 31.64 | Net Book Value | 31.64 |
| SEAGATE SLIM STCD500102 HARD DRIVE | 31.64 | Net Book Value | 31.64 |
| SEAGATE SLIM STCD500102 HARD DRIVE | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SEAGATE SLIM STCD500102 HARD DRIVE | - | Net Book Value | - |
| SEAGATE SLIM STCD500102 HARD DRIVE | - | Net Book Value | - |
| SEAGATE SLIM STCD500102 HARD DRIVE | 32.90 | Net Book Value | 32.90 |
| SEAGATE SLIM STCD500102 HARD DRIVE | - | Net Book Value | - |
| SEAGATE SLIM STCD500102 HARD DRIVE | 31.63 | Net Book Value | 31.63 |
| SEAGATE SLIM STCD500102 HARD DRIVE | 31.63 | Net Book Value | 31.63 |
| SEAGATE SLIM STCD500102 HARD DRIVE | 31.63 | Net Book Value | 31.63 |
| SEAGATE SLIM STCD500102 HARD DRIVE | 31.63 | Net Book Value | 31.63 |
| SEAGATE SLIM STCD500102 HARD DRIVE | 31.63 | Net Book Value | 31.63 |
| SEAGATE SLIM STCD500102 HARD DRIVE | 31.63 | Net Book Value | 31.63 |
| SEAGATE SLIM STCD500102 HARD DRIVE | 34.16 | Net Book Value | 34.16 |
| SEAGATE SLIM STCD500102 HARD DRIVE | - | Net Book Value | - |
| SEAGATE SLIM STCD500102 HARD DRIVE | 34.16 | Net Book Value | 34.16 |
| SEAGATE SLIM STCD500102 HARD DRIVE | 34.16 | Net Book Value | 34.16 |
| SEAGATE SLIM STCD500102 HARD DRIVE | 34.16 | Net Book Value | 34.16 |
| SEAGATE SLIM STCD500102 HARD DRIVE | 35.43 | Net Book Value | 35.43 |
| SEAGATE SLIM STCD500102 HARD DRIVE | 34.16 | Net Book Value | 34.16 |
| SEAGATE SLIM STCD500102 HARD DRIVE | 34.16 | Net Book Value | 34.16 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 284.10 | Net Book Value | 284.10 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 294.62 | Net Book Value | 294.62 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.19 | Net Book Value | 326.19 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.06 | Net Book Value | 263.06 |
| DELL OPTIPLEX XE2 COMPUTER | 302.72 | Net Book Value | 302.72 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 284.89 | Net Book Value | 284.89 |
| DELL OPTIPLEX XE2 COMPUTER | 284.89 | Net Book Value | 284.89 |
| DELL OPTIPLEX XE2 COMPUTER | 284.89 | Net Book Value | 284.89 |
| DELL OPTIPLEX XE2 COMPUTER | 296.29 | Net Book Value | 296.29 |
| DELL OPTIPLEX XE2 COMPUTER | 307.68 | Net Book Value | 307.68 |
| DELL OPTIPLEX XE2 COMPUTER | 307.68 | Net Book Value | 307.68 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.09 | Net Book Value | 319.09 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 243.53 | Net Book Value | 243.53 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 296.29 | Net Book Value | 296.29 |
| DELL OPTIPLEX XE2 COMPUTER | 296.29 | Net Book Value | 296.29 |
| DELL OPTIPLEX XE2 COMPUTER | 296.29 | Net Book Value | 296.29 |
| DELL OPTIPLEX XE2 COMPUTER | 296.29 | Net Book Value | 296.29 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 284.89 | Net Book Value | 284.89 |
| DELL OPTIPLEX XE2 COMPUTER | 284.89 | Net Book Value | 284.89 |
| DELL OPTIPLEX XE2 COMPUTER | 284.89 | Net Book Value | 284.89 |
| DELL OPTIPLEX XE2 COMPUTER | 284.89 | Net Book Value | 284.89 |
| DELL OPTIPLEX XE2 COMPUTER | 284.89 | Net Book Value | 284.89 |
| DELL OPTIPLEX XE2 COMPUTER | 284.90 | Net Book Value | 284.90 |
| DELL OPTIPLEX XE2 COMPUTER | 307.68 | Net Book Value | 307.68 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 284.89 | Net Book Value | 284.89 |
| DELL OPTIPLEX XE2 COMPUTER | 284.90 | Net Book Value | 284.90 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 284.89 | Net Book Value | 284.89 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 296.29 | Net Book Value | 296.29 |
| DELL OPTIPLEX XE2 COMPUTER | 307.68 | Net Book Value | 307.68 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 284.89 | Net Book Value | 284.89 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 296.29 | Net Book Value | 296.29 |
| DELL OPTIPLEX XE2 COMPUTER | 296.29 | Net Book Value | 296.29 |
| DELL OPTIPLEX XE2 COMPUTER | 307.68 | Net Book Value | 307.68 |
| DELL OPTIPLEX XE2 COMPUTER | 296.29 | Net Book Value | 296.29 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 284.89 | Net Book Value | 284.89 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 296.29 | Net Book Value | 296.29 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 307.68 | Net Book Value | 307.68 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 284.90 | Net Book Value | 284.90 |
| DELL OPTIPLEX XE2 COMPUTER | 284.89 | Net Book Value | 284.89 |
| DELL OPTIPLEX XE2 COMPUTER | 296.29 | Net Book Value | 296.29 |
| DELL OPTIPLEX XE2 COMPUTER | 307.68 | Net Book Value | 307.68 |
| DELL OPTIPLEX XE2 COMPUTER | 307.68 | Net Book Value | 307.68 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 234.83 | Net Book Value | 234.83 |
| DELL OPTIPLEX XE2 COMPUTER | 234.83 | Net Book Value | 234.83 |
| DELL OPTIPLEX XE2 COMPUTER | 307.68 | Net Book Value | 307.68 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.09 | Net Book Value | 319.09 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 284.89 | Net Book Value | 284.89 |
| DELL OPTIPLEX XE2 COMPUTER | 284.89 | Net Book Value | 284.89 |
| DELL OPTIPLEX XE2 COMPUTER | 284.89 | Net Book Value | 284.89 |
| DELL OPTIPLEX XE2 COMPUTER | 296.29 | Net Book Value | 296.29 |
| DELL OPTIPLEX XE2 COMPUTER | 319.08 | Net Book Value | 319.08 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DELL OPTIPLEX XE2 COMPUTER | 319.09 | Net Book Value | 319.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.89 | Net Book Value | 284.89 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 314.83 | Net Book Value | 314.83 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.95 | Net Book Value | 326.95 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 339.05 | Net Book Value | 339.05 |
| DELL OPTIPLEX XE2 COMPUTER | 339.06 | Net Book Value | 339.06 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 314.83 | Net Book Value | 314.83 |
| DELL OPTIPLEX XE2 COMPUTER | 314.83 | Net Book Value | 314.83 |
| DELL OPTIPLEX XE2 COMPUTER | 314.83 | Net Book Value | 314.83 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 302.72 | Net Book Value | 302.72 |
| DELL OPTIPLEX XE2 COMPUTER | 302.72 | Net Book Value | 302.72 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 339.05 | Net Book Value | 339.05 |
| DELL OPTIPLEX XE2 COMPUTER | 339.05 | Net Book Value | 339.05 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.95 | Net Book Value | 326.95 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | 326.95 | Net Book Value | 326.95 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 326.94 | Net Book Value | 326.94 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 263.06 | Net Book Value | 263.06 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 284.10 | Net Book Value | 284.10 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.10 | Net Book Value | 284.10 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.10 | Net Book Value | 284.10 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.10 | Net Book Value | 284.10 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.19 | Net Book Value | 326.19 |
| DELL OPTIPLEX XE2 COMPUTER | 326.19 | Net Book Value | 326.19 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 263.06 | Net Book Value | 263.06 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 294.62 | Net Book Value | 294.62 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.19 | Net Book Value | 326.19 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.10 | Net Book Value | 284.10 |
| DELL OPTIPLEX XE2 COMPUTER | 284.10 | Net Book Value | 284.10 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 326.18 | Net Book Value | 326.18 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.10 | Net Book Value | 284.10 |
| DELL OPTIPLEX XE2 COMPUTER | 284.10 | Net Book Value | 284.10 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 216.86 | Net Book Value | 216.86 |
| DELL OPTIPLEX XE2 COMPUTER | 216.86 | Net Book Value | 216.86 |
| DELL OPTIPLEX XE2 COMPUTER | 216.86 | Net Book Value | 216.86 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.10 | Net Book Value | 284.10 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.10 | Net Book Value | 284.10 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.06 | Net Book Value | 263.06 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.10 | Net Book Value | 284.10 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 284.10 | Net Book Value | 284.10 |
| DELL OPTIPLEX XE2 COMPUTER | 284.09 | Net Book Value | 284.09 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.58 | Net Book Value | 273.58 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 294.61 | Net Book Value | 294.61 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | 263.05 | Net Book Value | 263.05 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.58 | Net Book Value | 273.58 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | 273.57 | Net Book Value | 273.57 |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| DELL OPTIPLEX XE2 COMPUTER | - | Net Book Value | - |
| LOGI B100 OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 6.91 | Net Book Value | 6.91 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 6.91 | Net Book Value | 6.91 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.19 | Net Book Value | 7.19 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.19 | Net Book Value | 7.19 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.19 | Net Book Value | 7.19 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 8.57 | Net Book Value | 8.57 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.19 | Net Book Value | 7.19 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.19 | Net Book Value | 7.19 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.19 | Net Book Value | 7.19 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 8.57 | Net Book Value | 8.57 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.19 | Net Book Value | 7.19 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.19 | Net Book Value | 7.19 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.19 | Net Book Value | 7.19 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 5.70 | Net Book Value | 5.70 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 6.91 | Net Book Value | 6.91 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.19 | Net Book Value | 7.19 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.19 | Net Book Value | 7.19 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 8.57 | Net Book Value | 8.57 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.19 | Net Book Value | 7.19 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.19 | Net Book Value | 7.19 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.19 | Net Book Value | 7.19 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.19 | Net Book Value | 7.19 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.19 | Net Book Value | 7.19 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 6.91 | Net Book Value | 6.91 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 6.91 | Net Book Value | 6.91 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.19 | Net Book Value | 7.19 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.19 | Net Book Value | 7.19 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.74 | Net Book Value | 7.74 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | - | Net Book Value | - |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 7.46 | Net Book Value | 7.46 |
| LOGI B100 USB OPT BLK COMPUTER MOUSE | 39.35 | Net Book Value | 39.35 |
| STARTECH DISPLAY PORT TO DVI ADAPTER | 42.14 | Net Book Value | 42.14 |
| DELL S2440T LED MONITOR 21.5" | 280.43 | Net Book Value | 280.43 |
| APPLE MACBOOK PRO WITH RETINA DISPLAY - 15.4" - CORE I7 - OS X 10.9 MAVERIC | 1,319.42 | Net Book Value | 1,319.42 |
| CISCO ASR1001 SYSTEM,CRYPTO, 4 BUILT-IN GE, DUAL P/S | 8,101.38 | Net Book Value | 8,101.38 |
| 1000BASE-T SFP (NEBS 3 ESD) | 169.76 | Net Book Value | 169.76 |
| 1000BASE-T SFP (NEBS 3 ESD) | 169.76 | Net Book Value | 169.76 |
| 1000BASE-T SFP (NEBS 3 ESD) | 169.76 | Net Book Value | 169.76 |
| DISASTER RECOVERY HARDWARE/SOFTWARE SOLUTION | 17,056.28 | Net Book Value | 17,056.28 |
| LEXMARK MX510DE PRINTER | 495.08 | Net Book Value | 495.08 |
| IPAD AIR 2WIFI 16GB | 378.00 | Net Book Value | 378.00 |
| SAMSUNG GALAXY TAB S | 344.67 | Net Book Value | 344.67 |
| LEXMARK MULTIFUNCTION COLOR LASER PRINTER & BOOKLET FINISHER | 4,698.73 | Net Book Value | 4,698.73 |
| VECOAX PRO4-A-HD / RACK MOUNT / DESKTOP - QUAD CHANNELS HDMI ATSC | 3,345.53 | Net Book Value | 3,345.53 |
| LEXMARK MS811DTN LASER PRINTER | 675.99 | Net Book Value | 675.99 |
| LEXMARK MS811DTN LASER PRINTER | 675.99 | Net Book Value | 675.99 |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | 415.28 | Net Book Value | 415.28 |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | 415.28 | Net Book Value | 415.28 |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | 415.28 | Net Book Value | 415.28 |
| CISCO ONE ISR 4331 ROUTER (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) | 1,458.94 | Net Book Value | 1,458.94 |
| CISCO SOLID STATE DRIVE - 16GB DRAM/16GB FLASH, 200GB MSATA SSD BUNDLE | 1,769.78 | Net Book Value | 1,769.78 |
| PROFOTO 900618 ACUTE2/D4 HEAD | 864.28 | Net Book Value | 864.28 |
| PROFOTO D4 AIR 2400Ws POWER PACK | 6,788.16 | Net Book Value | 6,788.16 |
| PROMASTER SOFT BOX SPEED RING - PROFOTO | 39.20 | Net Book Value | 39.20 |
| WIRELESS MICROPHONE SYSTEM | 587.71 | Net Book Value | 587.71 |
| LEXMARK MONO MULTI-FUNCTION PRINTER W/ SHEET ADD ON TRAY | 514.96 | Net Book Value | 514.96 |
| LEXMARK MONO MULTI-FUNCTION PRINTER W/ SHEET ADD ON TRAY | 514.96 | Net Book Value | 514.96 |
| LEXMARK MONO MULTI-FUNCTION PRINTER W/ SHEET ADD ON TRAY | 514.96 | Net Book Value | 514.96 |
| LEXMARK MONO MULTI-FUNCTION PRINTER W/ SHEET ADD ON TRAY | 514.96 | Net Book Value | 514.96 |
| LEXMARK MONO MULTI-FUNCTION PRINTER W/ SHEET ADD ON TRAY | 514.96 | Net Book Value | 514.96 |
| LEXMARK MONO MULTI-FUNCTION PRINTER W/ SHEET ADD ON TRAY | 514.96 | Net Book Value | 514.96 |
| LEXMARK MONO MULTI-FUNCTION PRINTER W/ SHEET ADD ON TRAY | 514.96 | Net Book Value | 514.96 |
| LEXMARK MONO MULTI-FUNCTION PRINTER W/ SHEET ADD ON TRAY | 514.96 | Net Book Value | 514.96 |
| LEXMARK MONO MULTI-FUNCTION PRINTER W/ SHEET ADD ON TRAY | 514.96 | Net Book Value | 514.96 |
| FLOORMOUNT RACK UPS | 551.22 | Net Book Value | 551.22 |
| LIEBERT FLOORMOUNT RACK UPS | 640.54 | Net Book Value | 640.54 |
| VECOAX PRO4-A-HD / RACK MOUNT / DESKTOP - QUAD CHANNELS HDMI ATSC | 3,688.68 | Net Book Value | 3,688.68 |
| LEXMARK MX510DE PRINTER, SHEET TRAY AND STAND | - | Net Book Value | - |
| LEXMARK MX510DE PRINTER | 710.26 | Net Book Value | 710.26 |
| LEXMARK MX510DE PRINTER | - | Net Book Value | - |
| LEXMARK MX510DE PRINTER | 538.92 | Net Book Value | 538.92 |
| LEXMARK MX510DE PRINTER | 735.38 | Net Book Value | 735.38 |
| LEXMARK MX510DE PRINTER | - | Net Book Value | - |
| LEXMARK MONO MULTI-FUNCTION PRINTER & SHEET TRAY | 538.92 | Net Book Value | 538.92 |
| LEXMARK MONO MULTI-FUNCTION PRINTER & SHEET TRAY | 748.30 | Net Book Value | 748.30 |
| VECOAX PRO4-A-HD / RACK MOUNT / DESKTOP - QUAD CHANNELS HDMI ATSC | 3,562.84 | Net Book Value | 3,562.84 |
| LEXMARK MS510DE MONO MULTI-FUNCTION PRINTER & SHEET TRAY | 562.87 | Net Book Value | 562.87 |
| APPLE 2012 MACBOOK PRO 13.3" 2.5GHz I5 500GB | 499.58 | Net Book Value | 499.58 |
| APPLE MAC MINI CORE I5 1 TB HDD 8 GB RAM OS X 10.10 YOSEMITE | 571.63 | Net Book Value | 571.63 |
| APPLE MAC MINI CORE I5 1 TB HDD 8 GB RAM OS X 10.10 YOSEMITE | 571.63 | Net Book Value | 571.63 |
| WESTERN DIGITAL RE 2 TB INTERNAL HDD | 121.51 | Net Book Value | 121.51 |
| WESTERN DIGITAL RE 2 TB INTERNAL HDD | 121.51 | Net Book Value | 121.51 |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER W/ TRAY | 562.87 | Net Book Value | 562.87 |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER W/ TRAY | 429.60 | Net Book Value | 429.60 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,192.55 | Net Book Value | 2,192.55 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,192.55 | Net Book Value | 2,192.55 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,192.55 | Net Book Value | 2,192.55 |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER W/ TRAY | 562.87 | Net Book Value | 562.87 |
| LEXMARK MX510DE PRINTER W/ TRAY | 609.33 | Net Book Value | 609.33 |
| LEXMARK MX510DE PRINTER W/ TRAY & STAND | 748.81 | Net Book Value | 748.81 |
| LEXMARK MX510DE PRINTER W/ TRAY & STAND | 768.32 | Net Book Value | 768.32 |
| LEXMARK MX510DE PRINTER W/ TRAY & STAND | 764.75 | Net Book Value | 764.75 |
| LEXMARK MX510DE PRINTER W/ TRAY & STAND | 764.56 | Net Book Value | 764.56 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,481.65 | Net Book Value | 2,481.65 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,420.77 | Net Book Value | 2,420.77 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,366.75 | Net Book Value | 2,366.75 |
| H60 ADVANCE (MPEG4, 3.3GHZ) FIELD STRENGTH METER | 5,190.63 | Net Book Value | 5,190.63 |
| LEXMARK MX510DE PRINTER | 704.29 | Net Book Value | 704.29 |
| LEXMARK MX510DE PRINTER | 704.28 | Net Book Value | 704.28 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,239.20 | Net Book Value | 2,239.20 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,239.20 | Net Book Value | 2,239.20 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,239.20 | Net Book Value | 2,239.20 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,239.20 | Net Book Value | 2,239.20 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,239.20 | Net Book Value | 2,239.20 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,239.20 | Net Book Value | 2,239.20 |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER W/ SHEET TRAY | 574.84 | Net Book Value | 574.84 |
| LEXMARK MX510DE PRINTER WITH STAND & SHEET TRAY | 780.68 | Net Book Value | 780.68 |
| LEXMARK MX510DE PRINTER WITH STAND & SHEET TRAY | 780.68 | Net Book Value | 780.68 |
| LEXMARK MX510DE PRINTER WITH SHEET TRAY | 645.50 | Net Book Value | 645.50 |
| LEXMARK MX510DE PRINTER WITH SHEET TRAY | 633.75 | Net Book Value | 633.75 |
| LEXMARK MX510DE PRINTER WITH SHEET TRAY | 624.95 | Net Book Value | 624.95 |
| LEXMARK MX510DE PRINTER WITH STAND & SHEET TRAY | 790.12 | Net Book Value | 790.12 |
| APPLE MACBOOK PRO WITH RETINA DISPLAY - 15.4" - CORE I7 - 16 GB RAM - 256 GB | 1,701.38 | Net Book Value | 1,701.38 |
| APPLE MACBOOK PRO WITH RETINA DISPLAY - 15.4" - CORE I7 - 16 GB RAM - 256 GB | 1,701.39 | Net Book Value | 1,701.39 |
| APPLE MACBOOK PRO WITH RETINA DISPLAY - 15.4" - CORE I7 - 16 GB RAM - 256 GB | 1,701.39 | Net Book Value | 1,701.39 |
| SECURITY APPLIANCE WITH FIREPOWER, 8GE, AC, 3DES/AES, SSD | 4,433.37 | Net Book Value | 4,433.37 |
| SECURITY APPLIANCE WITH FIREPOWER, 8GE, AC, 3DES/AES, SSD | 4,433.37 | Net Book Value | 4,433.37 |
| SECURITY APPLIANCE WITH FIREPOWER, 8GE, AC, 3DES/AES, SSD | 4,433.36 | Net Book Value | 4,433.36 |
| CISCO ONE CATALYST 3850 12 PORT FIBER SWITCH | 4,736.61 | Net Book Value | 4,736.61 |
| CISCO ONE CATALYST 3850 12 PORT FIBER SWITCH | 4,736.61 | Net Book Value | 4,736.61 |
| CISCO ONE CATALYST 3850 12 PORT FIBER SWITCH | 4,736.61 | Net Book Value | 4,736.61 |
| CISCO ONE FOUNDATION PERPETUAL CATALYST 3850 12-PORT FIBER | 284.20 | Net Book Value | 284.20 |
| 350W AC CONFIG 1 SECONDARYPOWER SUPPLY | 236.84 | Net Book Value | 236.84 |
| 350W AC CONFIG 1 SECONDARYPOWER SUPPLY | 236.84 | Net Book Value | 236.84 |
| 350W AC CONFIG 1 SECONDARYPOWER SUPPLY | 236.84 | Net Book Value | 236.84 |
| CISCO ONE ADVANCED PERPETUAL CATALYST 3850 12-PORT FIBER | 2,841.97 | Net Book Value | 2,841.97 |
| CISCO ONE CATALYST 3850 24 PORT DATA | 2,463.03 | Net Book Value | 2,463.03 |
| 350W AC CONFIG 1 SECONDARYPOWER SUPPLY | 236.84 | Net Book Value | 236.84 |
| CISCO ONE FOUNDATION PERPETUAL - CATALYST 3850 24-PORT | 710.49 | Net Book Value | 710.49 |
| CISCO ONE ADVANCED PERPETUAL - CATALYST 3850 24-PORT | 1,894.64 | Net Book Value | 1,894.64 |
| CISCO ONE CATALYST 3850 12 PORT FIBER SWITCH | 4,736.61 | Net Book Value | 4,736.61 |
| CISCO ONE CATALYST 3850 12 PORT FIBER SWITCH | 4,736.61 | Net Book Value | 4,736.61 |
| CISCO ONE CATALYST 3850 12 PORT FIBER SWITCH | 4,736.61 | Net Book Value | 4,736.61 |
| CISCO ONE CATALYST 3850 12 PORT FIBER SWITCH | 4,736.61 | Net Book Value | 4,736.61 |
| CISCO ONE CATALYST 3850 12 PORT FIBER SWITCH | 4,736.61 | Net Book Value | 4,736.61 |
| CISCO ONE CATALYST 3850 12 PORT FIBER SWITCH | 4,736.61 | Net Book Value | 4,736.61 |
| 350W AC CONFIG 1 SECONDARYPOWER SUPPLY | 473.66 | Net Book Value | 473.66 |
| 350W AC CONFIG 1 SECONDARYPOWER SUPPLY | 236.84 | Net Book Value | 236.84 |
| 350W AC CONFIG 1 SECONDARYPOWER SUPPLY | 236.84 | Net Book Value | 236.84 |
| 350W AC CONFIG 1 SECONDARYPOWER SUPPLY | 236.84 | Net Book Value | 236.84 |
| 350W AC CONFIG 1 SECONDARYPOWER SUPPLY | 236.84 | Net Book Value | 236.84 |
| CISCO ONE FOUNDATION PERPETUAL CATALYST 3850 12-PORT FIBER | 568.39 | Net Book Value | 568.39 |
| CISCO ONE CATALYST 3850 24 PORT DATA | 2,463.03 | Net Book Value | 2,463.03 |
| CISCO ONE CATALYST 3850 24 PORT DATA | 2,463.03 | Net Book Value | 2,463.03 |
| CISCO ONE CATALYST 3850 24 PORT DATA | 2,463.03 | Net Book Value | 2,463.03 |
| 350W AC CONFIG 1 SECONDARYPOWER SUPPLY | 710.49 | Net Book Value | 710.49 |
| CISCO ONE FOUNDATION PERPETUAL - CATALYST 3850 24-PORT | 2,131.47 | Net Book Value | 2,131.47 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,285.85 | Net Book Value | 2,285.85 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,285.85 | Net Book Value | 2,285.85 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,245.02 | Net Book Value | 2,245.02 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,245.02 | Net Book Value | 2,245.02 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,245.02 | Net Book Value | 2,245.02 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,245.02 | Net Book Value | 2,245.02 |
| MONO MULTI-FUNCTION PRINTER W/ SHEET TRAY | 586.82 | Net Book Value | 586.82 |
| MONO MULTI-FUNCTION PRINTER W/ SHEET TRAY & STAND | 790.12 | Net Book Value | 790.12 |
| DELL 16GB CERTIFIED MEMORY MODULE - 2RX4 DDR3 RDIMM 1333MHZ LV | 8,664.43 | Net Book Value | 8,664.43 |
| INTEL 10GBE -X/K, DUAL PORT I/O CARD FOR M-SERIES BLADES | 3,694.72 | Net Book Value | 3,694.72 |
| 23-INCH 1080P TOUCHSCREEN DESKTOP COLLABORATION EXPERIENCE | 1,890.34 | Net Book Value | 1,890.34 |
| POC NETCOUNT HARDWARE | 1,185.65 | Net Book Value | 1,185.65 |
| POC NETCOUNT HARDWARE | 1,185.65 | Net Book Value | 1,185.65 |
| POC NETCOUNT HARDWARE | 1,185.65 | Net Book Value | 1,185.65 |
| POC NETCOUNT HARDWARE | 1,185.65 | Net Book Value | 1,185.65 |
| POC NETCOUNT HARDWARE | 1,185.65 | Net Book Value | 1,185.65 |
| POC NETCOUNT HARDWARE | 1,185.65 | Net Book Value | 1,185.65 |
| POC NETCOUNT HARDWARE | 1,185.65 | Net Book Value | 1,185.65 |
| POC NETCOUNT HARDWARE | 1,185.65 | Net Book Value | 1,185.65 |
| POC NETCOUNT HARDWARE | 1,185.65 | Net Book Value | 1,185.65 |
| TELEPRESENCE SX20 QUICK SET HD CAMERA AND MOUNT | 5,882.39 | Net Book Value | 5,882.39 |
| TELEPRESENCE PERFORMACE MICROPHONE | 236.27 | Net Book Value | 236.27 |
| TELEPRESENCE TOUCH 10 CONTROL DEVICE | 711.65 | Net Book Value | 711.65 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | - | Net Book Value | - |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | - | Net Book Value | - |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | - | Net Book Value | - |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | - | Net Book Value | - |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | - | Net Book Value | - |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 241.27 | Net Book Value | 241.27 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | - | Net Book Value | - |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | - | Net Book Value | - |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | - | Net Book Value | - |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| CRADLEPOINT CELLULAR GATEWAY WITH AT&T MULTI-BAND | 418.01 | Net Book Value | 418.01 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,290.84 | Net Book Value | 2,290.84 |
| MONO LASER PRINTER | 719.02 | Net Book Value | 719.02 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,290.84 | Net Book Value | 2,290.84 |
| MONO MULTI-FUNCTION PRINTER | 494.38 | Net Book Value | 494.38 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,290.84 | Net Book Value | 2,290.84 |
| MONO LASER PRINTER | 719.02 | Net Book Value | 719.02 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,290.84 | Net Book Value | 2,290.84 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,290.84 | Net Book Value | 2,290.84 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,290.84 | Net Book Value | 2,290.84 |
| MONO LASER PRINTER | 719.02 | Net Book Value | 719.02 |
| MONO LASER PRINTER | 719.02 | Net Book Value | 719.02 |
| LEXMARK MX510DE PRINTER | - | Net Book Value | - |
| LEXMARK MS811DTN PRINTER | 891.32 | Net Book Value | 891.32 |
| SAMSUNG GALAXY TAB PRO S 12 M3-6Y30 BLK | 863.64 | Net Book Value | 863.64 |
| 2-PORT CLEAR CHANNEL DATA & VOICE T1/E1 MODULE - SERIAL WAN INTERFACE CARD | 337.98 | Net Book Value | 337.98 |
| 2-PORT CLEAR CHANNEL DATA & VOICE T1/E1 MODULE - SERIAL WAN INTERFACE CARD | 337.98 | Net Book Value | 337.98 |
| 2-PORT CLEAR CHANNEL DATA & VOICE T1/E1 MODULE - SERIAL WAN INTERFACE CARD | 337.97 | Net Book Value | 337.97 |
| 2-PORT CLEAR CHANNEL DATA & VOICE T1/E1 MODULE - SERIAL WAN INTERFACE CARD | 337.97 | Net Book Value | 337.97 |
| 2-PORT CLEAR CHANNEL DATA & VOICE T1/E1 MODULE - SERIAL WAN INTERFACE CARD | 337.97 | Net Book Value | 337.97 |
| 1-PORT CLEAR CHANNEL DATA & VOICE T1/E1 MODULE - SERIAL WAN INTERFACE CARD | 2,896.91 | Net Book Value | 2,896.91 |
| LEXMARK MS811DTN PRINTER | 899.72 | Net Book Value | 899.72 |
| FIELD SPECTRUM ANALYSER | 5,452.45 | Net Book Value | 5,452.45 |
| DELL ENTERPRISE STORAGE SC4020 ALL-IN-ONE ARRAY BUNDLE BUILD | 82,825.82 | Net Book Value | 82,825.82 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| LENOVO THINKPAD T460P NOTEBOOK CTO | 942.67 | Net Book Value | 942.67 |
| SAMSUNG GALAXY TABPRO S SM-W703 12" 2 IN 1 NOTEBOOK | 759.44 | Net Book Value | 759.44 |
| SAMSUNG GALAXY TABPRO S SM-W703 12" 2 IN 1 NOTEBOOK | 759.44 | Net Book Value | 759.44 |
| SAMSUNG GALAXY TABPRO S SM-W703 12" 2 IN 1 NOTEBOOK | 759.44 | Net Book Value | 759.44 |
| SAMSUNG GALAXY TABPRO S SM-W703 12" 2 IN 1 NOTEBOOK | 759.44 | Net Book Value | 759.44 |
| SAMSUNG GALAXY TABPRO S SM-W703 12" 2 IN 1 NOTEBOOK | 759.44 | Net Book Value | 759.44 |
| SAMSUNG GALAXY TABPRO S SM-W703 12" 2 IN 1 NOTEBOOK | 759.44 | Net Book Value | 759.44 |
| SAMSUNG GALAXY TABPRO S SM-W703 12" 2 IN 1 NOTEBOOK | 759.44 | Net Book Value | 759.44 |
| SAMSUNG GALAXY TABPRO S SM-W703 12" 2 IN 1 NOTEBOOK | 759.44 | Net Book Value | 759.44 |
| SAMSUNG GALAXY TABPRO S SM-W703 12" 2 IN 1 NOTEBOOK | 759.44 | Net Book Value | 759.44 |
| SAMSUNG GALAXY TABPRO S SM-W703 12" 2 IN 1 NOTEBOOK | 759.44 | Net Book Value | 759.44 |
| SAMSUNG GALAXY TABPRO S SM-W703 12" 2 IN 1 NOTEBOOK | 759.44 | Net Book Value | 759.44 |
| SAMSUNG GALAXY TABPRO S SM-W703 12" 2 IN 1 NOTEBOOK | 759.44 | Net Book Value | 759.44 |
| SAMSUNG GALAXY TABPRO S SM-W703 12" 2 IN 1 NOTEBOOK | 759.44 | Net Book Value | 759.44 |
| SAMSUNG GALAXY TABPRO S SM-W703 12" 2 IN 1 NOTEBOOK | 759.44 | Net Book Value | 759.44 |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | 504.26 | Net Book Value | 504.26 |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| LEXMARK MS711DN MONO LASER PRINTER | 733.40 | Net Book Value | 733.40 |
| UPS BATTERY BACKUP FOR DESKTOP | 46.12 | Net Book Value | 46.12 |
| UPS BATTERY BACKUP FOR DESKTOP | 46.12 | Net Book Value | 46.12 |
| UPS BATTERY BACKUP FOR DESKTOP | 46.12 | Net Book Value | 46.12 |
| UPS BATTERY BACKUP FOR DESKTOP | 46.12 | Net Book Value | 46.12 |
| UPS BATTERY BACKUP FOR DESKTOP | 46.12 | Net Book Value | 46.12 |
| UPS BATTERY BACKUP FOR DESKTOP | 46.12 | Net Book Value | 46.12 |
| UPS BATTERY BACKUP FOR DESKTOP | 46.12 | Net Book Value | 46.12 |
| UPS BATTERY BACKUP FOR DESKTOP | 47.03 | Net Book Value | 47.03 |
| UPS BATTERY BACKUP FOR DESKTOP | 47.03 | Net Book Value | 47.03 |
| UPS BATTERY BACKUP FOR DESKTOP | 47.03 | Net Book Value | 47.03 |
| UPS BATTERY BACKUP FOR DESKTOP | 47.03 | Net Book Value | 47.03 |
| UPS BATTERY BACKUP FOR DESKTOP | 47.03 | Net Book Value | 47.03 |
| UPS BATTERY BACKUP FOR DESKTOP | 47.03 | Net Book Value | 47.03 |
| UPS BATTERY BACKUP FOR DESKTOP | 47.03 | Net Book Value | 47.03 |
| UPS BATTERY BACKUP FOR DESKTOP | 47.03 | Net Book Value | 47.03 |
| UPS BATTERY BACKUP FOR DESKTOP | 47.03 | Net Book Value | 47.03 |
| UPS BATTERY BACKUP FOR DESKTOP | 47.03 | Net Book Value | 47.03 |
| UPS BATTERY BACKUP FOR DESKTOP | 47.03 | Net Book Value | 47.03 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,336.65 | Net Book Value | 2,336.65 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,336.65 | Net Book Value | 2,336.65 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,336.65 | Net Book Value | 2,336.65 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,336.65 | Net Book Value | 2,336.65 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,336.65 | Net Book Value | 2,336.65 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,336.65 | Net Book Value | 2,336.65 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,336.65 | Net Book Value | 2,336.65 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,336.65 | Net Book Value | 2,336.65 |
| MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,336.65 | Net Book Value | 2,336.65 |
| MICROSOFT WIRELESS DESKTOP 3050 KEYBOARD AND MOUSE SET | 214.20 | Net Book Value | 214.20 |
| MICROSOFT WIRELESS DESKTOP 3050 KEYBOARD AND MOUSE SET | 291.20 | Net Book Value | 291.20 |
| MICROSOFT WIRELESS DESKTOP 3050 KEYBOARD AND MOUSE SET | 218.40 | Net Book Value | 218.40 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 75.20 | Net Book Value | 75.20 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 75.20 | Net Book Value | 75.20 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 76.68 | Net Book Value | 76.68 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 76.68 | Net Book Value | 76.68 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 76.68 | Net Book Value | 76.68 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 76.68 | Net Book Value | 76.68 |
| SAMSUNG 27" CURVED DISPLAY MONITOR | 261.75 | Net Book Value | 261.75 |
| SAMSUNG 27" CURVED DISPLAY MONITOR | 261.75 | Net Book Value | 261.75 |
| SAMSUNG 27" CURVED DISPLAY MONITOR | 261.75 | Net Book Value | 261.75 |
| SAMSUNG 27" CURVED DISPLAY MONITOR | 261.75 | Net Book Value | 261.75 |
| SAMSUNG 27" CURVED DISPLAY MONITOR | 266.89 | Net Book Value | 266.89 |
| SAMSUNG 27" CURVED DISPLAY MONITOR | 266.89 | Net Book Value | 266.89 |
| SAMSUNG 27" CURVED DISPLAY MONITOR | 266.89 | Net Book Value | 266.89 |
| SAMSUNG 27" CURVED DISPLAY MONITOR | 266.89 | Net Book Value | 266.89 |
| SAMSUNG 27" CURVED DISPLAY MONITOR | 266.89 | Net Book Value | 266.89 |
| SAMSUNG 27" CURVED DISPLAY MONITOR | 266.89 | Net Book Value | 266.89 |
| SAMSUNG 27" CURVED DISPLAY MONITOR | 266.89 | Net Book Value | 266.89 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SAMSUNG 27" CURVED DISPLAY MONITOR | 266.89 | Net Book Value | 266.89 |
| HP TYPE C DOCKING STATION | 391.00 | Net Book Value | 391.00 |
| HP TYPE C DOCKING STATION | 398.67 | Net Book Value | 398.67 |
| HP TYPE C DOCKING STATION | 398.67 | Net Book Value | 398.67 |
| H60 ADVANCE (MPEG4, 3.3GHZ) FIELD STRENGTH METER | 4,191.34 | Net Book Value | 4,191.34 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) | 1,634.12 | Net Book Value | 1,634.12 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) | 1,634.12 | Net Book Value | 1,634.12 |
| PVDM4 32-CHANNEL TO 128-CHANNEL FACTORY UPGRADE | 2,376.90 | Net Book Value | 2,376.90 |
| PVDM4 32-CHANNEL TO 128-CHANNEL FACTORY UPGRADE | 2,376.90 | Net Book Value | 2,376.90 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) | 1,634.12 | Net Book Value | 1,634.12 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) | 1,634.12 | Net Book Value | 1,634.12 |
| PVDM4 32-CHANNEL TO 128-CHANNEL FACTORY UPGRADE | 2,376.90 | Net Book Value | 2,376.90 |
| PVDM4 32-CHANNEL TO 128-CHANNEL FACTORY UPGRADE | 2,376.90 | Net Book Value | 2,376.90 |
| CYBERPOWER 700VA 400W UPS AVR RACKMOUNT | 165.51 | Net Book Value | 165.51 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,634.00 | Net Book Value | 1,634.00 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,634.00 | Net Book Value | 1,634.00 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,634.00 | Net Book Value | 1,634.00 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,633.99 | Net Book Value | 1,633.99 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,633.99 | Net Book Value | 1,633.99 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,633.99 | Net Book Value | 1,633.99 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,633.99 | Net Book Value | 1,633.99 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,633.99 | Net Book Value | 1,633.99 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,633.99 | Net Book Value | 1,633.99 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,633.99 | Net Book Value | 1,633.99 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,633.99 | Net Book Value | 1,633.99 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,633.99 | Net Book Value | 1,633.99 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,633.99 | Net Book Value | 1,633.99 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,633.99 | Net Book Value | 1,633.99 |
| 1-PORT SERIAL WAN INTERFACE CARD | 198.06 | Net Book Value | 198.06 |
| 1-PORT SERIAL WAN INTERFACE CARD | 198.06 | Net Book Value | 198.06 |
| 1-PORT SERIAL WAN INTERFACE CARD | 198.06 | Net Book Value | 198.06 |
| 1-PORT SERIAL WAN INTERFACE CARD | 198.06 | Net Book Value | 198.06 |
| 1-PORT SERIAL WAN INTERFACE CARD | 198.06 | Net Book Value | 198.06 |
| 1-PORT SERIAL WAN INTERFACE CARD | 198.06 | Net Book Value | 198.06 |
| 1-PORT SERIAL WAN INTERFACE CARD | 198.06 | Net Book Value | 198.06 |
| 1-PORT SERIAL WAN INTERFACE CARD | 198.06 | Net Book Value | 198.06 |
| 1-PORT SERIAL WAN INTERFACE CARD | 198.06 | Net Book Value | 198.06 |
| 1-PORT SERIAL WAN INTERFACE CARD | 198.06 | Net Book Value | 198.06 |
| 1-PORT SERIAL WAN INTERFACE CARD | 198.06 | Net Book Value | 198.06 |
| 1-PORT SERIAL WAN INTERFACE CARD | 198.06 | Net Book Value | 198.06 |
| 1-PORT SERIAL WAN INTERFACE CARD | 198.06 | Net Book Value | 198.06 |
| 1-PORT SERIAL WAN INTERFACE CARD | 198.06 | Net Book Value | 198.06 |
| LEXMARK MS711DN MONO LASER PRINTER | 762.16 | Net Book Value | 762.16 |
| LEXMARK MS711DN MONO LASER PRINTER | 762.16 | Net Book Value | 762.16 |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | 524.04 | Net Book Value | 524.04 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,428.29 | Net Book Value | 2,428.29 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,428.29 | Net Book Value | 2,428.29 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,428.29 | Net Book Value | 2,428.29 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,428.29 | Net Book Value | 2,428.29 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,428.29 | Net Book Value | 2,428.29 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,428.29 | Net Book Value | 2,428.29 |
| FIELD SPECTRUM ANALYSER | 4,718.51 | Net Book Value | 4,718.51 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,428.29 | Net Book Value | 2,428.29 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,428.29 | Net Book Value | 2,428.29 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,428.29 | Net Book Value | 2,428.29 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,428.29 | Net Book Value | 2,428.29 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,428.29 | Net Book Value | 2,428.29 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| LEXMARK MS711DN MONO LASER PRINTER | 762.16 | Net Book Value | 762.16 |
| LEXMARK MS711DN MONO LASER PRINTER | 762.16 | Net Book Value | 762.16 |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | 524.04 | Net Book Value | 524.04 |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| LIEBERT FLOORMOUNT RACK UPS | - | Net Book Value | - |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,702.42 | Net Book Value | 1,702.42 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,702.42 | Net Book Value | 1,702.42 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,702.42 | Net Book Value | 1,702.42 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,702.42 | Net Book Value | 1,702.42 |
| CISCO ONE ISR 4331 (3GE,2NIM,1SM,4G FLASH,4G DRAM,IPB) ROUTER | 1,702.42 | Net Book Value | 1,702.42 |
| LEXMARK COLOR MULTI-FUNCTION PRINTER | 2,293.87 | Net Book Value | 2,293.87 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,382.47 | Net Book Value | 2,382.47 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,428.29 | Net Book Value | 2,428.29 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,428.29 | Net Book Value | 2,428.29 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| LEXMARK MX710DHE LOW VOLT PRINTER W/ BASE & SWIBEL CABINET | 1,303.77 | Net Book Value | 1,303.77 |
| LEXMARK MONO LASER PRINTER | 848.37 | Net Book Value | 848.37 |
| LEXMARK PRINTER | 943.75 | Net Book Value | 943.75 |
| LEXMARK PRINTER | 573.97 | Net Book Value | 573.97 |
| VALCOM VIP-201A SIP PAGING SERVER | - | Net Book Value | - |
| GEIST MANUFACTURING RACK MOUNT PDU | - | Net Book Value | - |
| SAMSUNG SE450 SERIES 22" LED MONITOR | - | Net Book Value | - |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 78.15 | Net Book Value | 78.15 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 78.15 | Net Book Value | 78.15 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 78.15 | Net Book Value | 78.15 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 78.15 | Net Book Value | 78.15 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 78.15 | Net Book Value | 78.15 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 78.15 | Net Book Value | 78.15 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 78.15 | Net Book Value | 78.15 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 78.15 | Net Book Value | 78.15 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 78.15 | Net Book Value | 78.15 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 88.79 | Net Book Value | 88.79 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 88.79 | Net Book Value | 88.79 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 88.79 | Net Book Value | 88.79 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 88.79 | Net Book Value | 88.79 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 88.79 | Net Book Value | 88.79 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 88.79 | Net Book Value | 88.79 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 88.79 | Net Book Value | 88.79 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | - | Net Book Value | - |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 76.68 | Net Book Value | 76.68 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 76.68 | Net Book Value | 76.68 |
| SAMSUNG SE450 SERIES 21.5" LED MONITOR | 90.47 | Net Book Value | 90.47 |
| SAMSUNG SE450 SERIES 21.5" LED MONITOR | 90.47 | Net Book Value | 90.47 |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| LEXMARK MS711DN MONO LASER PRINTER | 776.54 | Net Book Value | 776.54 |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | 533.93 | Net Book Value | 533.93 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,474.10 | Net Book Value | 2,474.10 |
| LEXMARK PRINTER | - | Net Book Value | - |
| LEXMARK PRINTER | - | Net Book Value | - |
| LIEBERT 3000VA 2700W 120V LINE-INTERACTIVE UPS | 837.71 | Net Book Value | 837.71 |
| APPLE MACBOOK PRO W/ RETINA DISPLAY - 15IN LAPTOP | 1,937.15 | Net Book Value | 1,937.15 |
| LEXMARK MONO MULTI-FUNCTION PRINTER | 543.81 | Net Book Value | 543.81 |
| LEXMARK MONO MULTI-FUNCTION PRINTER | 543.81 | Net Book Value | 543.81 |
| LEXMARK MONO MULTI-FUNCTION PRINTER | 543.81 | Net Book Value | 543.81 |
| LEXMARK MONO MULTI-FUNCTION PRINTER | 543.81 | Net Book Value | 543.81 |
| LEXMARK MONO LASER PRINTER | - | Net Book Value | - |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 1,923.30 | Net Book Value | 1,923.30 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,519.92 | Net Book Value | 2,519.92 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,519.92 | Net Book Value | 2,519.92 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,519.92 | Net Book Value | 2,519.92 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,519.92 | Net Book Value | 2,519.92 |
| APPLE MACBOOK PRO WITH RETINA DISPLAY - 15.4" - CORE I7 - 16 GB RAM - 256 GB | 1,933.72 | Net Book Value | 1,933.72 |
| APPLE MACBOOK PRO WITH RETINA DISPLAY - 15.4" - CORE I7 - 16 GB RAM - 256 GB | 1,933.72 | Net Book Value | 1,933.72 |
| BILLING 2000 SERIES, ASTER & HADOOP SYSTEM INSTALLATION | 7,466.66 | Net Book Value | 7,466.66 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,565.74 | Net Book Value | 2,565.74 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,565.74 | Net Book Value | 2,565.74 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,565.74 | Net Book Value | 2,565.74 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,565.74 | Net Book Value | 2,565.74 |
| LEXMARK MS711DN MONO LASER PRINTER | 805.30 | Net Book Value | 805.30 |
| LEXMARK MS711DN MONO LASER PRINTER | 805.30 | Net Book Value | 805.30 |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | 553.70 | Net Book Value | 553.70 |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | 553.70 | Net Book Value | 553.70 |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | 553.70 | Net Book Value | 553.70 |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,519.92 | Net Book Value | 2,519.92 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,519.92 | Net Book Value | 2,519.92 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,519.92 | Net Book Value | 2,519.92 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 1,030.13 | Net Book Value | 1,030.13 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,565.74 | Net Book Value | 2,565.74 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,565.74 | Net Book Value | 2,565.74 |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | 553.70 | Net Book Value | 553.70 |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| LEXMARK MX510DE MONO MULTI-FUNCTION PRINTER | - | Net Book Value | - |
| LEXMARK COLOR LASER PRINTER | 716.28 | Net Book Value | 716.28 |
| LEXMARK COLOR LASER PRINTER | 719.66 | Net Book Value | 719.66 |
| LIEBERT POWERSURE PS 3000RT | 854.92 | Net Book Value | 854.92 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,611.55 | Net Book Value | 2,611.55 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,611.55 | Net Book Value | 2,611.55 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,611.55 | Net Book Value | 2,611.55 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,611.55 | Net Book Value | 2,611.55 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,611.55 | Net Book Value | 2,611.55 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,611.55 | Net Book Value | 2,611.55 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,611.55 | Net Book Value | 2,611.55 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,611.55 | Net Book Value | 2,611.55 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,611.55 | Net Book Value | 2,611.55 |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,611.55 | Net Book Value | 2,611.55 |
| LEXMARK MS711DN MONO LASER PRINTER | 819.68 | Net Book Value | 819.68 |
| LEXMARK MS711DN MONO LASER PRINTER WITH SHEET TRAY | 970.63 | Net Book Value | 970.63 |
| LEXMARK MS711DN MONO LASER PRINTER | 819.68 | Net Book Value | 819.68 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 129.44 | Net Book Value | 129.44 |
| DELL 22" TOUCH SCREEN MONITOR | 237.73 | Net Book Value | 237.73 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 127.16 | Net Book Value | 127.16 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 127.16 | Net Book Value | 127.16 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 127.16 | Net Book Value | 127.16 |
| SAMSUNG SE450 SERIES 22" LED MONITOR | 124.89 | Net Book Value | 124.89 |
| LEXMARK MONO MULTI-FUNCTION PRINTER WITH SHEET TRAY | 694.60 | Net Book Value | 694.60 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,657.37 | Net Book Value | 2,657.37 |
| PROVIDEO MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | 2,657.37 | Net Book Value | 2,657.37 |
| LIEBERT POWERSURE PS 3000RT | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| PROVIDEO MMD-2-USB-4K MICROMOD 2 WITH 4K UHD USB STREAMING PROCESSOR | - | Net Book Value | - |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| LEXMARK MS711DN MONO LASER PRINTER | - | Net Book Value | - |
| 6500 LAB/TEST GEAR 2014-502-004 | 464.87 | Net Book Value | 464.87 |
| PRINTER 2015-570 | 373.90 | Net Book Value | 373.90 |
| PRINTER 2015-570 | 373.90 | Net Book Value | 373.90 |
| PRINTER 2015-570 | 373.90 | Net Book Value | 373.90 |
| PRINTER 2015-570 | - | Net Book Value | - |
| PRINTER 2015-570 | - | Net Book Value | - |
| PRINTER 2015-570 | - | Net Book Value | - |
| PRINTER 2015-570 | 373.90 | Net Book Value | 373.90 |
| PRINTER 2015-570 | 373.90 | Net Book Value | 373.90 |
| PRINTER 2015-570 | 285.68 | Net Book Value | 285.68 |
| PRINTERS | 747.77 | Net Book Value | 747.77 |
| PRINTER 2015-570 | 373.90 | Net Book Value | 373.90 |
| PRINTER 2015-570 | - | Net Book Value | - |
| PRINTER 2015-570 | 285.68 | Net Book Value | 285.68 |
| PAYMENT TERMINALS | - | Net Book Value | - |
| PAYMENT TERMINAL 2015-502 | 230.99 | Net Book Value | 230.99 |
| PAYMENT TERMINAL 2015-502 | 230.99 | Net Book Value | 230.99 |
| PAYMENT TERMINAL 2015-502 | 230.99 | Net Book Value | 230.99 |
| PAYMENT TERMINAL 2015-502 | - | Net Book Value | - |
| PRINTER 2015-570 | 285.68 | Net Book Value | 285.68 |
| PAYMENT TERMINAL 2015-502 | 230.99 | Net Book Value | 230.99 |
| PAYMENT TERMINALS | - | Net Book Value | - |
| UPS BATTERY BACKUP 2015-502 | 333.30 | Net Book Value | 333.30 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 60.04 | Net Book Value | 60.04 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 2.83 | Net Book Value | 2.83 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 45.40 | Net Book Value | 45.40 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 10.69 | Net Book Value | 10.69 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 12.65 | Net Book Value | 12.65 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 14.72 | Net Book Value | 14.72 |
| STORE COMPUTER/PRINTER REFRESH | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 33.31 | Net Book Value | 33.31 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | 78.66 | Net Book Value | 78.66 |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| STORE COMPUTER/PRINTER REFRESH 2014-570-004 | - | Net Book Value | - |
| MX511DE LEXMARK PRINTER | 235.14 | Net Book Value | 235.14 |
| PRINTER SHEET TRAY | 44.70 | Net Book Value | 44.70 |
| ADJUSTABLE PRINTER STAND | 62.36 | Net Book Value | 62.36 |
| VCR     VCR SONY SVT3050 #0018304 OBSERVATION SYSTEM     9720 | - | Net Book Value | - |
| VCR     VCR SONY SVT5050 #0012331C7 SECURITY SYSTEM     11276 | - | Net Book Value | - |
| VCR     VCR SONY SVT3050 #0012130 SECURITY SYSTEM     11592 | - | Net Book Value | - |
| VCR     FOR SECURITY SYSTEM          14980 | - | Net Book Value | - |
| VCR     SONY SVR124 #S01-0027132-1          NT | - | Net Book Value | - |
| VCR     FOR SECURITY SYSTEM          23857 | - | Net Book Value | - |
| VCR     SH SVT4OE          20049 | - | Net Book Value | - |
| VCR     SONY SVT40E          21048 | - | Net Book Value | - |
| VCR      SONY SVR40E          21335 | - | Net Book Value | - |
| VCR                    NEEDTG | - | Net Book Value | - |
| VCR          PANASONIC PVS9670          NEEDTG | - | Net Book Value | - |
| **Total:** | **5,273,776.86** | | **5,273,776.86** |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Schedule A/B 47 | | | |
|---|---|---|---|
| Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles | | | |
| Description | Net Book Value | Valuation Method | Current Value |
| TRUCK 2007 SIERRA 3500 GMC WHITE | - | Net Book Value | - |
| TRUCK 2007 SIERRA 3500 GMC WHITE | - | Net Book Value | - |
| VAN GMC SAVANA CARGO 2008 | - | Net Book Value | - |
| VAN GMC SAVANA CARGO 2008 | - | Net Book Value | - |
| VAN GMC SAVANA CARGO 2008 | - | Net Book Value | - |
| VAN GMC SAVANA CARGO 2008 | - | Net Book Value | - |
| VAN GMC SAVANA CARGO 2008 | - | Net Book Value | - |
| VAN GMC SAVANA CUTAW 2008 | - | Net Book Value | - |
| VAN GMC SAVANA CUTAW WHITE 2008 | - | Net Book Value | - |
| VAN SAVANNA CARGO WHITE 2008 | - | Net Book Value | - |
| VAN SAVANNA CARGO 2008 WHITE | - | Net Book Value | - |
| VAN GMC CARGO SAVANA 2008 WHITE | - | Net Book Value | - |
| VAN GMC CARGO SAVANA 2008 WHITE | - | Net Book Value | - |
| VAN GMC CARGO SAVANA 2008 WHITE | - | Net Book Value | - |
| CAR PRIUS IT DEPT JTDZN3EU7C3134304 | 1,431.31 | Net Book Value | 1,431.31 |
| 09 FREIGHTLINER 2014-1021 | 8,762.66 | Net Book Value | 8,762.66 |
| 09 FREIGHTLINER 2014-1021 | 8,762.66 | Net Book Value | 8,762.66 |
| 2012 TOYOTA PRIUS V | 12,897.24 | Net Book Value | 12,897.24 |
| 2012 TOYOTA XB | 10,183.34 | Net Book Value | 10,183.34 |
| 2012 TOYOTA PRIUS V | 14,709.33 | Net Book Value | 14,709.33 |
| 2012 TOYOTA XB | 12,335.53 | Net Book Value | 12,335.53 |
| 2012 TOYOTA XB | 9,843.51 | Net Book Value | 9,843.51 |
| Total | 78,925.58 | | 78,925.58 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| GENERATOR 8000W GEB   NEW STORE TEAM | $ - | Net Book Value | $ - |
| GENERATOR  50 AMP POWER SUPPLY PC-50          9521 | $ - | Net Book Value | $ - |
| BLOOMINGTON REMODEL 2014-010 | $ 422.67 | Net Book Value | $ 422.67 |
| HOT WATER HEATER 2014-750 | $ 699.51 | Net Book Value | $ 699.51 |
| HVAC SYSTEM FOR IT ROOM | $ - | Net Book Value | $ - |
| THERMOSTAT PROJECT 2014-580 | $ 500.02 | Net Book Value | $ 500.02 |
| METAL DETECTOR | $ 903.97 | Net Book Value | $ 903.97 |
| BLOOMINGTON REMODEL 2014-010 | $ 648.99 | Net Book Value | $ 648.99 |
| SCALE   ELECTRONIC SCALE PITNEY BOWES A510 #42968       6412 | $ - | Net Book Value | $ - |
| SCALE   NCI  7820 BENCH SCALE #SRN1000017B       15962 | $ - | Net Book Value | $ - |
| SCALE   WEIGHDECK MODEL SCALE GE520 #812223       13370 | $ - | Net Book Value | $ - |
| BLOOMINGTON REMODEL 2014-010 | $ 292.13 | Net Book Value | $ 292.13 |
| WESTERN HILLS REMODEL 2014-042 | $ - | Net Book Value | $ - |
| RACKING 2014-882 | $ 358.78 | Net Book Value | $ 358.78 |
| BLOOMINGTON REMODEL 2014-010 | $ 2,310.04 | Net Book Value | $ 2,310.04 |
| WESTERN HILLS REMODEL 2014-042 | $ - | Net Book Value | $ - |
| FORK BATT  C&D  18-C85-23  # | $ - | Net Book Value | $ - |
| FORK BATT  18-C85-23  #4H11462          NEEDTG | $ - | Net Book Value | $ - |
| FORKLIFT  NISSAN  CWP 02L 20S  #CWP-9C5078       00FL51 | $ - | Net Book Value | $ - |
| FORKLIFT  NISSAN  CWP 02L 20S  #CWP-09 5077       00FL52 | $ - | Net Book Value | $ - |
| FORKLIFT  NISSAN  PE40Y #9C5189          79FL11 | $ - | Net Book Value | $ - |
| FORKLIFT  NISSAN  PE40Y #9C5190          79FB12 | $ - | Net Book Value | $ - |
| FORKLIFT  NISSAN  PE40Y #9C5191          79FB13 | $ - | Net Book Value | $ - |
| FORKLIFT  NISSAN  PE40Y #9C5271          79FL11 | $ - | Net Book Value | $ - |
| FORKLIFT  NISSAN  PE40Y #9C5270          79FL14 | $ - | Net Book Value | $ - |
| FORKLIFT  NISSAN  PE40Y #9C5642          NEEDTG | $ - | Net Book Value | $ - |
| FORKLIFT  NISSAN  PE40Y #9C5648          NEEDTG | $ - | Net Book Value | $ - |
| FORKLIFT  NISSAN  PE40Y #9C5636          NEEDTG | $ - | Net Book Value | $ - |
| FORKLIFT  NISSAN PE40Y 9C5993          NEEDTG | $ - | Net Book Value | $ - |
| JANITORIAL 40 IN FLOOR SCRUBBER 515          33508 | $ - | Net Book Value | $ - |
| SQUEEZE   CASCADE 35D-CCS-97A #364428-TI       25244 | $ - | Net Book Value | $ - |
| SQUEEZE   CASCADE MODEL 25-D-CCS-337 #365796-1       25242 | $ - | Net Book Value | $ - |
| SQUEEZE   CASCADE 25D-CCCS-337 #365796-2       25243 | $ - | Net Book Value | $ - |
| SQUEEZE   CASCADE 25D-CCS-239 #373012-1       25472 | $ - | Net Book Value | $ - |
| SQUEEZE   CASCADE 25D-CCS-239 #373012-2       25473 | $ - | Net Book Value | $ - |
| SQUEEZE   CASCADE 25D-CCS-23 #373012-3       25474 | $ - | Net Book Value | $ - |
| SQUEEZE   FORKLIFT CLAMP  CASCADE 25D-CS-01Q #436689-1RQ  28047 | $ - | Net Book Value | $ - |
| SQUEEZE   CASCADE 25D-CC-48X36 #427643-1 | $ - | Net Book Value | $ - |
| SQUEEZE   CASCADE 25D-CC-48X36 #455897-1       NEEDTG | $ - | Net Book Value | $ - |
| SQUEEZE   CASCADE 25D-CC-48X36 #427149-2       28998 | $ - | Net Book Value | $ - |
| SQUEEZE   CARTON CLAMP  CASCADE  25D-CCS-01Q #       29078 | $ - | Net Book Value | $ - |
| SQUEEZE   48 X 30 CLAMP BLADES          32004 | $ - | Net Book Value | $ - |
| SQUEEZE   60 X 54 CLAMP BLADES          32005 | $ - | Net Book Value | $ - |
| FENCE  FOR LOCKUP ROOM | $ - | Net Book Value | $ - |
| FENCE  FOR LOCKUP ROOM | $ - | Net Book Value | $ - |
| FENCE  FOR LOCKUP ROOM | $ - | Net Book Value | $ - |
| FENCE  FOR LOCKUP ROOM | $ - | Net Book Value | $ - |
| FENCE   EXPANDED FENCING AREA FOR CAGE AT L'VILLE DC     NT | $ - | Net Book Value | $ - |
| LIFT TABLE 2014-980 | $ 1,567.34 | Net Book Value | $ 1,567.34 |
| LIFT TABLE 2014-951 | $ 1,567.34 | Net Book Value | $ 1,567.34 |
| LIFT TABLE 2014-952 | $ 1,567.34 | Net Book Value | $ 1,567.34 |
| LIFT TABLE 2014-953 | $ 1,552.73 | Net Book Value | $ 1,552.73 |
| LIFT TABLE 2014-954 | $ 1,556.36 | Net Book Value | $ 1,556.36 |
| LADDER   10 STEP 24 W  LADDER MAN          NEEDTG | $ - | Net Book Value | $ - |
| 10-STEP LADDER | $ - | Net Book Value | $ - |
| LADDER   10-STEP LADDER  LADDER MAN          25464 | $ - | Net Book Value | $ - |
| LADDER   10-STEP WAREHOUSE LADDER          26098 | $ - | Net Book Value | $ - |
| LADDER   10-STEP LADDER          26909 | $ - | Net Book Value | $ - |
| LADDER   10-STEP LADDER          26910 | $ - | Net Book Value | $ - |
| FENCE   FENCING FOR WAREHOUSE AREA          NT | $ - | Net Book Value | $ - |
| SHELVING  UPRIGHTS AND BEAMS FOR WAREHOUSE SHELVING     NT | $ - | Net Book Value | $ - |
| SHELVING  UPRIGHTS & BEAMS FOR WAREHOUSE SHELVING     NT | $ - | Net Book Value | $ - |
| SHELVING  UPRIGHTS AND BEAMS FOR WAREHOUSE SHELVING     NT | $ - | Net Book Value | $ - |
| SHELVING  UPRIGHTS AND BEAMS FOR WAREHOUSE SHELVING     NT | $ - | Net Book Value | $ - |
| SHELVING  WAREHOUSE SHELVING AND BEAMS          NT | $ - | Net Book Value | $ - |
| SHELVING  UPRIGHTS AND BEAMS FOR WAREHOUSE SHELVING     NT | $ - | Net Book Value | $ - |
| SAFE   AMVEC #K114566          27107 | $ - | Net Book Value | $ - |
| SHELVING  WAREHOUSE SHELVING FOR ATLANTA DC          NT | $ - | Net Book Value | $ - |
| LIFT   HOIST AND CRANE FOR FORK BATT  GANTRY       27062 | $ - | Net Book Value | $ - |
| LIFT   FORKLIFT BATTERY CRANE/LIFT          NT | $ - | Net Book Value | $ - |
| LIFT   FORKLIFT BATTERY HOIST          NT | $ - | Net Book Value | $ - |
| LIFT   2-TON HOIST  OKI SYSTEM          NT | $ - | Net Book Value | $ - |
| FENCE   FENCING FOR ATLANTA DC          NT | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| FAN   42' HEAVY DUTY FAN          NEEDTG | $ - | Net Book Value | $ - |
| FAN   42 HEAVY DUTY FAN          NEEDTG | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| FAN        LARGE INDUSTRIAL FAN              31515 | $              - | Net Book Value | $              - |
| FAN        LARGE INDUSTRIAL FAN              31708 | $              - | Net Book Value | $              - |
| FENCE      FENCING FOR GREENVILLE LOCKUP           NT | $              - | Net Book Value | $              - |
| SCALE      PARCEL SCALE  PS60  #62838016GF       28048 | $              - | Net Book Value | $              - |
| FENCE      FENCING FOR WAREHOUSE LOCK UP AREA        NT | $              - | Net Book Value | $              - |
| FENCE      WIRE FENCING FOR WAREHOUSE AREA          NT | $              - | Net Book Value | $              - |
| OFFICE EQP PORTABLE OIL HEATER DAYTON #2997091      5234 | $              - | Net Book Value | $              - |
| HVAC REPAIRS 2014-407 | $      5,136.96 | Net Book Value | $      5,136.96 |
| HVAC REPAIRS 2014-407 | $              - | Net Book Value | $              - |
| HVAC PROJECT 2014-580 | $         477.53 | Net Book Value | $         477.53 |
| HVAC PROJECT 2014-580 | $      1,263.73 | Net Book Value | $      1,263.73 |
| HVAC PROJECT 2014-580 | $      2,240.88 | Net Book Value | $      2,240.88 |
| HVAC PROJECT 2014-580 | $      1,903.43 | Net Book Value | $      1,903.43 |
| HVAC PROJECT 2014-580 | $              - | Net Book Value | $              - |
| HVAC PROJECT 2014-580 | $      1,805.55 | Net Book Value | $      1,805.55 |
| HVAC PROJECT 2014-580 | $      1,311.84 | Net Book Value | $      1,311.84 |
| HVAC PROJECT 2014-580 | $         509.53 | Net Book Value | $         509.53 |
| HVAC PROJECT 2014-580 | $              - | Net Book Value | $              - |
| HVAC PROJECT 2014-580 | $      1,108.97 | Net Book Value | $      1,108.97 |
| HVAC PROJECT 2014-580 | $              - | Net Book Value | $              - |
| HVAC PROJECT 2014-580 | $      1,784.18 | Net Book Value | $      1,784.18 |
| HVAC PROJECT 2014-580 | $      2,157.80 | Net Book Value | $      2,157.80 |
| HVAC PROJECT 2014-580 | $              - | Net Book Value | $              - |
| HVAC PROJECT 2014-580 | $         474.21 | Net Book Value | $         474.21 |
| HVAC PROJECT 2014-580 | $              - | Net Book Value | $              - |
| HVAC PROJECT 2014-580 | $      2,316.18 | Net Book Value | $      2,316.18 |
| HVAC PROJECT 2014-580 | $              - | Net Book Value | $              - |
| HVAC PROJECT 2014-580 | $              - | Net Book Value | $              - |
| HVAC PROJECT 2014-580 | $              - | Net Book Value | $              - |
| HVAC PROJECT 2014-580 | $              - | Net Book Value | $              - |
| HVAC PROJECT 2014-580 | $         786.00 | Net Book Value | $         786.00 |
| HVAC PROJECT 2014-580 | $              - | Net Book Value | $              - |
| HVAC PROJECT 2014-580 | $              - | Net Book Value | $              - |
| HVAC PROJECT 2014-580 | $              - | Net Book Value | $              - |
| HVAC REPAIR PROJECT 2014-580 | $              - | Net Book Value | $              - |
| HVAC REPAIRS | $              - | Net Book Value | $              - |
| HVAC PROJECT 2014-750 | $              - | Net Book Value | $              - |
| HVAC REPAIR PROJECT 2014-750 | $              - | Net Book Value | $              - |
| HVAC REPAIR PROJECT 2014-580 | $         428.21 | Net Book Value | $         428.21 |
| HVAC REPAIR PROJECT 2014-580 | $         242.12 | Net Book Value | $         242.12 |
| HVAC REPAIR PROJECT 2014-580 | $         187.75 | Net Book Value | $         187.75 |
| HVAC PROJECT 2014-580 | $         308.77 | Net Book Value | $         308.77 |
| HVAC PROJECT 2014-580 | $         265.39 | Net Book Value | $         265.39 |
| HVAC PROJECT 2014-580 | $         205.84 | Net Book Value | $         205.84 |
| HVAC PROJECT 2014-580 | $      1,353.44 | Net Book Value | $      1,353.44 |
| HVAC REPAIR PROJECT 2014-580 | $         453.14 | Net Book Value | $         453.14 |
| HVAC REPAIR PROJECT 2014-580 | $              - | Net Book Value | $              - |
| HVAC 2014-580 | $              - | Net Book Value | $              - |
| HVAC 2014-580 | $      2,840.61 | Net Book Value | $      2,840.61 |
| HVAC 2014-580 | $      2,663.12 | Net Book Value | $      2,663.12 |
| GENERATOR 5000W HUSKY | $          91.57 | Net Book Value | $          91.57 |
| DEFIBRILLATOR HEARTSTART ONSITE | $              - | Net Book Value | $              - |
| SQUEEZE   CASCADE 20D-CC-01Q #67885400153P       3995 | $              - | Net Book Value | $              - |
| SQUEEZE   SQUEEZE CASCADE 20D-CC-01Q #671596P100    3992 | $              - | Net Book Value | $              - |
| SQUEEZE   SQUEEZE CASCADE 20D-CC #17064-00002P     4037 | $              - | Net Book Value | $              - |
| SQUEEZE   SQUEEZE CASCADE 20D-CC #17064-00004P     2585 | $              - | Net Book Value | $              - |
| HVAC PROJECT 2014-580 | $              - | Net Book Value | $              - |
| HVAC REPAIR PROJECT 2014-580 | $          81.46 | Net Book Value | $          81.46 |
| HVAC REPAIRS 2014-407 | $              - | Net Book Value | $              - |
| HVAC REPAIR PROJECT 2014-580 | $         424.34 | Net Book Value | $         424.34 |
| HVAC REPAIR PROJECT 2014-580 | $              - | Net Book Value | $              - |
| HVAC REPAIR PROJECT 2014-580 | $         318.51 | Net Book Value | $         318.51 |
| HVAC REPAIR PROJECT 2014-580 | $              - | Net Book Value | $              - |
| HVAC WINDOW UNIT | $          93.27 | Net Book Value | $          93.27 |
| HUNTSVILLE REMODEL 2014-056 | $         191.89 | Net Book Value | $         191.89 |
| THERMOSTAT PROJECT 2014-580 | $              - | Net Book Value | $              - |
| THERMOSTAT PROJECT 2014-580 | $         506.78 | Net Book Value | $         506.78 |
| HVAC REPAIRS 2014-407 | $      2,828.42 | Net Book Value | $      2,828.42 |
| HVAC REPAIRS 2014-407 | $              - | Net Book Value | $              - |
| LIFT       AIRLIFT FOR HEAVY APPLIANCES           NEEDTG | $              - | Net Book Value | $              - |
| FENCE      FOR LOCKUP  8 FT | $              - | Net Book Value | $              - |
| FAN        BIG GREEN TRIANGLE ENGINEERING TPC4213   7668 | $              - | Net Book Value | $              - |
| FAN        BIG GREEN TRIANGLE ENGINEERING TPC4213   7669 | $              - | Net Book Value | $              - |
| FAN        BIG GREEN TRIANGLE ENGINEERING TPC4213   7670 | $              - | Net Book Value | $              - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| FAN    BIG GREEN TRIANGLE ENGINEERING TPC4213      7671 | $    - | Net Book Value | $    - |
| FAN    BIG GREEN TRIANGLE ENGINEERING TPC4213      7672 | $    - | Net Book Value | $    - |
| FAN    BIG GREEN TRIANGLE ENGINEERING TPC4213      7673 | $    - | Net Book Value | $    - |
| FAN    42 FAN                    9204 | $    - | Net Book Value | $    - |
| FAN    42 FAN                    9205 | $    - | Net Book Value | $    - |
| FAN    42 IN INDUSTRIAL FAN            33509 | $    - | Net Book Value | $    - |
| FENCE    NSTALLED FENCING AND GATES        NT | $    - | Net Book Value | $    - |
| FENCE    CROWD CONTROL INNOVATIVE DISPLAY IMAGES        NT | $    - | Net Book Value | $    - |
| FENCE    CROWD CONTROL FENCING INNOVATIVE DISPLAY IMAGES  NT | $    - | Net Book Value | $    - |
| FENCE    CROWD CONTROL FENCING INNOVATIVE DISPLAY IMAGES  NT | $    - | Net Book Value | $    - |
| FENCE    CROWD CONTROL FENCING FROM LAWRENCE FOR NORTH      NT | $    - | Net Book Value | $    - |
| FENCE    INSTALL FENCING INSIDE WAREHOUSE        NT | $    - | Net Book Value | $    - |
| FENCE    144 X 21' CHAIN LINK THREE 8' GATES        NT | $    - | Net Book Value | $    - |
| FENCE    CHAIN LINK FENCE AND GATE(IN WHSE) CARDINAL      NT | $    - | Net Book Value | $    - |
| FENCE    CHAIN-LINK FENCE INSIDE WAREHOUSE R&C FENCE      NT | $    - | Net Book Value | $    - |
| FENCE    CHAIN LINK FENCE & GATE(INSIDE WHSE) RICHIE      NT | $    - | Net Book Value | $    - |
| FORK BATT   YELLOW DEKA 18-D85-23 #2531KF        FB3 | $    - | Net Book Value | $    - |
| FORK BATT   BLACK GNB 18-85C-23 #GAZ2015        FB5 | $    - | Net Book Value | $    - |
| FORK BATT   BLACK GNB 18-85C-23 #GBZ2610        FB21 | $    - | Net Book Value | $    - |
| FORK BATT   GNB 18-85C-23 #GLZ1430 DC KILOWATTS      FB24 | $    - | Net Book Value | $    - |
| FORK BATT   GNB 18-85C-23 #GAB3181        FB30 | $    - | Net Book Value | $    - |
| FORK BATT   GNB 18-85C-23 #GBB0001        FB31 | $    - | Net Book Value | $    - |
| FORK BATT   GNB 18-85C-23 #GBB1646        FB32 | $    - | Net Book Value | $    - |
| FORKLIFT   FORKLIFT NISSAN 40 #CYM02-003354      FL7 | $    - | Net Book Value | $    - |
| FORKLIFT   FORKLIFT NISSAN 40 #CYM02-003355      FL3 | $    - | Net Book Value | $    - |
| FORKLIFT   FORKLIFT NISSAN 40 #CYM02-003272      FL8 | $    - | Net Book Value | $    - |
| FORKLIFT   FORKLIFT NISSAN 40 #CYM02-003778      FL10 | $    - | Net Book Value | $    - |
| FORKLIFT   FORKLIFT NISSAN 40 #CYM02-003927      FL12 | $    - | Net Book Value | $    - |
| FORKLIFT   (W/FORK) NISSAN 40 #CYM02-004760      FL1 | $    - | Net Book Value | $    - |
| FORKLIFT   NISSAN 40 #CYM02-005311        FL5 | $    - | Net Book Value | $    - |
| FORKLIFT   NISSAN 40 CYM02-005099        FL13 | $    - | Net Book Value | $    - |
| FORKLIFT   NISSAN 40 #CYM02-005155        FL14 | $    - | Net Book Value | $    - |
| FORKLIFT   NISSAN 40 #CYM02-950023        FL15 | $    - | Net Book Value | $    - |
| FORKLIFT   NISSAN 40 #CYM02-950498        FL16 | $    - | Net Book Value | $    - |
| FORKLIFT   NISSAN 40 #CWP02-9C0305        FL6 | $    - | Net Book Value | $    - |
| FORKLIFT   NISSAN PE40YSC #CWP02-9C0813      FL2 | $    - | Net Book Value | $    - |
| FORKLIFT   NISSAN PE40YSC #CWP02-9C1804      FL18 | $    - | Net Book Value | $    - |
| FORKLIFT   NISSAN PE40YSC #CWP02-9C1806      FL19 | $    - | Net Book Value | $    - |
| FORKLIFT   NISSAN PE40YSC #CWP02-9C1864      FL20 | $    - | Net Book Value | $    - |
| FORKLIFT   NISSAN PE40YSC #CWP02-9C1863      FL21 | $    - | Net Book Value | $    - |
| LADDER   HEAVY DUTY STEP LADDER        5598 | $    - | Net Book Value | $    - |
| LADDER   14' TWINSTEP T7414 #53512-15        6438 | $    - | Net Book Value | $    - |
| LADDER   15 STEP EASY SLOPE W/PLATFORM STAND      7247 | $    - | Net Book Value | $    - |
| LADDER   24' EXTENSION LADDER D6224-2        7411 | $    - | Net Book Value | $    - |
| LADDER   12 STEP ROLLING LADDER HOUSE OF LADDERS  INC    8337 | $    - | Net Book Value | $    - |
| LADDER   12 STEP STEEL ROLLING LADDER HOUSE OF LADDERS      NT | $    - | Net Book Value | $    - |
| LADDER   12 STEP STEEL ROLLING LADDER HOUSE OF LADDERS      NT | $    - | Net Book Value | $    - |
| LADDER   12 STEP STEEL ROLLING LADDER HOUSE OF LADDERS      NT | $    - | Net Book Value | $    - |
| LIFT    PORTABLE GANTRY PGC-12 #EG091927        NT | $    - | Net Book Value | $    - |
| LIFT    LIFTING BEAM            NT | $    - | Net Book Value | $    - |
| LIFT    PALLET LIFT BLUE GIANT MTS-2000 #94050788      4999 | $    - | Net Book Value | $    - |
| LIFT    YELLOW 4' HIGH X 2' WIDE STEEL LIFT FOR FRKTRUCK 5935 | $    - | Net Book Value | $    - |
| LIFT    YELLOW DECO CORP            6246 | $    - | Net Book Value | $    - |
| LIFT    MAXI-LIFT WINCH ML-15W        7251 | $    - | Net Book Value | $    - |
| LIFT    MAXI-LIFT ML-15W WINCH        8045 | $    - | Net Book Value | $    - |
| LIFT    2 TON MANUAL CHAIN HOIST LLH-2A-10 DC KILOWATTS  8403 | $    - | Net Book Value | $    - |
| LIFT    TRUCK MAGNETS PICKS UP METAL IN PARK LOTS      NT | $    - | Net Book Value | $    - |
| LIFT    2 TON CHAIN HOIST FOR WAREHOUSE GRAINGER      NT | $    - | Net Book Value | $    - |
| LIFT    MAXI-LIFT COTTERMAN ML256BH #Z00051      11187 | $    - | Net Book Value | $    - |
| SHELVING  SHELVING FOR WAREHOUSE        NT | $    - | Net Book Value | $    - |
| SHELVING  SHELVING            NT | $    - | Net Book Value | $    - |
| SHELVING  SHELVING            NT | $    - | Net Book Value | $    - |
| SHELVING  40' LONG RACK SYSTEM FOR CABINETS      NT | $    - | Net Book Value | $    - |
| SHELVING  FOR LOFT AREA DECO CORP        NT | $    - | Net Book Value | $    - |
| SHELVING  DECO CORP            NT | $    - | Net Book Value | $    - |
| SHELVING  DECO CORP            NT | $    - | Net Book Value | $    - |
| SHELVING  MATERIALS AND LABOR FOR WAREHOUSE EXPANSION      NT | $    - | Net Book Value | $    - |
| SHELVING  RIVETER SHELVING OKI SYSTEMS        NT | $    - | Net Book Value | $    - |
| SHELVING  RIVETER SHELVING OKI SYSTEMS        NT | $    - | Net Book Value | $    - |
| SHELVING  RIVETER            NT | $    - | Net Book Value | $    - |
| SHELVING  WAREHOUSE DECO CORP        NT | $    - | Net Book Value | $    - |
| SHELVING  RIVETER SHELVING KRAUTER(4 INVOICES)      NT | $    - | Net Book Value | $    - |
| SHELVING  RIVETER KRAUTER STORAGE SYSTEMS      NT | $    - | Net Book Value | $    - |
| SHELVING  SHELVING FOR WAREHOUSE DECO CORP      NT | $    - | Net Book Value | $    - |
| SHELVING  RIVETER SHELVING KRAUTER        NT | $    - | Net Book Value | $    - |
| SHELVING  RIVETER SHELVING KRAUTER        NT | $    - | Net Book Value | $    - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| SHELVING   RIVETER SHELVING KRAUTER          NT | $ - | Net Book Value | $ - |
| SHELVING   SHELVING FOR THE WAREHOUSE STORAGE SOLUTIONS INC  NT | $ - | Net Book Value | $ - |
| SHELVING   SHELVING FOR THE WAREHOUSE STORAGE SOLUTIONS      NT | $ - | Net Book Value | $ - |
| SHELVING   SHELVING FOR THE WAREHOUSE STORAGE SOLUTIONS      NT | $ - | Net Book Value | $ - |
| SHELVING   SHELVING OR CENTRAL WAREHOUSE STORAGE SOLUTIONS  NT | $ - | Net Book Value | $ - |
| SHELVING   RIVETER SHELVING FOR WAREHOUSE DECO CORPORATION   NT | $ - | Net Book Value | $ - |
| SHELVING   BEAMS AND UPRIGHTS FOR SHELVING DECO CORPORATION  NT | $ - | Net Book Value | $ - |
| SHELVING   WAREHOUSE SHELVING FOR COLUMBUS DC        NT | $ - | Net Book Value | $ - |
| SHELVING   WAREHOUSE SHELVING           NT | $ - | Net Book Value | $ - |
| SHELVING   WAREHOUSE BEAMS AND SUPPORTS           NT | $ - | Net Book Value | $ - |
| SHELVING   BEAMS AND RAFTERS FOR WAREHOUSE SHELVING       NT | $ - | Net Book Value | $ - |
| SHELVING   BEAMS AND UPRIGHTS FOR WAREHOUSE SHELVING       NT | $ - | Net Book Value | $ - |
| SHELVING   UPRIGHTS AND BEAMS FOR CINCINNATI WAREHOUSE       NT | $ - | Net Book Value | $ - |
| SHELVING   UPRIGHTS AND BEAMS FOR CINCINNATI WAREHOUSE       NT | $ - | Net Book Value | $ - |
| SHELVING   BEAMS AND UPRIGHTS FOR THE WAREHOUSE DECO CORP   NT | $ - | Net Book Value | $ - |
| SHRINKWRAP  WULFTEC WHP200 0299-4127 SHRINKWRAP MACHINE   11651 | $ - | Net Book Value | $ - |
| SHRINKWRAP 72 VERTICAL BALER          24852 | $ - | Net Book Value | $ - |
| SHRINKWRAP 72 VERTICAL BALER          27008 | $ - | Net Book Value | $ - |
| SQUEEZE   72 VERTICAL BALER  #D95C 6424       28087 | $ - | Net Book Value | $ - |
| SQUEEZE   BALER  72 VERTICAL  LOAD KING  HDV7240  #11715 28643 | $ - | Net Book Value | $ - |
| YLABOR     ELECTRICAL WIRING FOR BIG TRASH COMPACTOR SC NESTLNT | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE FOR WAREHOUSE          NT | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE FOR TENNESSEE DC      25262 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE(1 DOOR)          551 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE(1 DOOR)          552 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE(1 DOOR)          553 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE(1 DOOR)          554 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE(1 DOOR)          555 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE(1 DOOR)          557 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE(1 DOOR)          558 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE(1 DOOR)          559 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE(1 DOOR)          560 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE(1 DOOR)          592 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE(1 DOOR) 3' LONG       593 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE(1 DOOR) 3' LONG       594 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE(1 DOOR) 3' LONG       595 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE(1 DOOR) 3' LONG       596 | $ - | Net Book Value | $ - |
| CAGE      28X39X82 SECURITY CAGE 1DOOR        952 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE(1DOOR) 3' LONG        951 | $ - | Net Book Value | $ - |
| CAGE      28X51X82 SECURITY CAGE 2DOOR        4000 | $ - | Net Book Value | $ - |
| CAGE      28X51X82 SECURITY CAGE 2 DOOR       2044 | $ - | Net Book Value | $ - |
| CAGE      28X39X82 SECURITY CAGE 1DOOR        2046 | $ - | Net Book Value | $ - |
| CAGE      28X39X82 SECURITY CAGE 1DOOR        2047 | $ - | Net Book Value | $ - |
| CAGE      28X39X82 SECURITY CAGE 1DOOR        2048 | $ - | Net Book Value | $ - |
| CAGE      28X72X82 SECURITY CAGE 1DOOR        2049 | $ - | Net Book Value | $ - |
| CAGE      28X39X82 SECURITY CAGE 1DOOR        2050 | $ - | Net Book Value | $ - |
| CAGE      28X39X82 SECURITY CAGE 1DOOR        2051 | $ - | Net Book Value | $ - |
| CAGE      28X39X82 SECURITY CAGE 1DOOR        4003 | $ - | Net Book Value | $ - |
| CAGE      28X39X82 SECURITY CAGE W/SNGL DOOR      2908 | $ - | Net Book Value | $ - |
| CAGE      28X39X82 SECURITY CAGE W/SNGL DOOR      2909 | $ - | Net Book Value | $ - |
| CAGE      28X72X82 SECURITY CAGE W/DBL DOOR      2910 | $ - | Net Book Value | $ - |
| CAGE      28X39X82 SECURITY CAGE W/SINGLE DOOR     5189 | $ - | Net Book Value | $ - |
| CAGE      28X39X82 SECURITY CAGE W/SINGLE DOOR     5190 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE 28X39.25X82 DECO CORP     6040 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE DECO CORP        6247 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE DECO CORP        6253 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE DECO CORP        6254 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE DECO CORP        6255 | $ - | Net Book Value | $ - |
| CAGE      SECURITY 82HX39WX30DEEP        7391 | $ - | Net Book Value | $ - |
| CAGE      SECURITY 82HX39WX30DEEP        7392 | $ - | Net Book Value | $ - |
| CAGE      SECURITY 82HX39WX30DEEP        7393 | $ - | Net Book Value | $ - |
| CAGE      SECURITY 82HX39WX30DEEP        7314 | $ - | Net Book Value | $ - |
| CAGE      SECURITY 82HX39WX30DEEP        7315 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE SINGLE         7674 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE SINGLE         7675 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE SINGLE         7680 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE 82X39 1/4X30 DECO CORP    8581 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE 82X39 1/4X30 DECO CORP    8582 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE 82X39 1/4X30 DECO CORP    8583 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE FOR CENTRAL       NEEDTG | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE 82X 39X 30       11602 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE 82X 39X 30       11603 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE 82X 39X 30       11604 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE 82X 39X 30       11605 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE 82X 39X 30       11606 | $ - | Net Book Value | $ - |
| CAGE      SECURITY CAGE 82X 39X 30       11607 | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| CAGE    SECURITY CAGE 82X 39X 30        11608 | $          - | Net Book Value | $          - |
| CAGE    SECURITY CAGE 82X 39X 30        11609 | $          - | Net Book Value | $          - |
| CAGE    SECURITY CAGE 82X 39X 30        11610 | $          - | Net Book Value | $          - |
| CAGE    ADDITIONAL LIGHTING FOR LOCKUP CAGE        NT | $          - | Net Book Value | $          - |
| CAGE    SECURITY CAGE 82 X 39 X 30        12115 | $          - | Net Book Value | $          - |
| CAGE    SECURITY CAGE 82 X 39 X 30        12116 | $          - | Net Book Value | $          - |
| CAGE    SECURITY CAGE 82 X 39 X 30        12117 | $          - | Net Book Value | $          - |
| CAGE    SECURITY CAGE 82 X 39 X 30        12118 | $          - | Net Book Value | $          - |
| CART    TABLE CART  BLACK        5824 | $          - | Net Book Value | $          - |
| CART    WAREHOUSE CART  MODEL #RUB101100GRAY        25401 | $          - | Net Book Value | $          - |
| CART    SPRING LOADED CART FOR SMALL PRODUCT        NT | $          - | Net Book Value | $          - |
| CART    SPRING LOADED CART FOR SMALL PRODUCT        NT | $          - | Net Book Value | $          - |
| CART    AUDIO/VIDEO CART FOR CONFERENCE ROOM        15562 | $          - | Net Book Value | $          - |
| CART GOLF | $          - | Net Book Value | $          - |
| CART    STOCK PICKING CART W/ ROLLERS 42X 96        5597 | $          - | Net Book Value | $          - |
| CART    30X60 2-SHELF SHOP TRUCK        6396 | $          - | Net Book Value | $          - |
| CART    CONTAINER FOR SERVICE  INDIANAPOLIS CHEM        NEEDTG | $          - | Net Book Value | $          - |
| CART    RUBBERMAID 4614        7072 | $          - | Net Book Value | $          - |
| CART    RUBBERMAID 4614        7073 | $          - | Net Book Value | $          - |
| CART    RUBBERMAID 4614        7409 | $          - | Net Book Value | $          - |
| CART    RUBBERMAID MOBILE TRASH CART 4614        7594 | $          - | Net Book Value | $          - |
| CART    CUBE TRUCK SPRING LOADED CART FOR SMALL PRODUCT    NT | $          - | Net Book Value | $          - |
| CHARGER    FAST 4 STATION CHARGER 960SL #9903639150        14781 | $          - | Net Book Value | $          - |
| CHARGER    FAST CHARGER TELXON 21027-001 #9702751807        8293 | $          - | Net Book Value | $          - |
| CHARGER    FAST CHARGER TELXON 21027-001 #9702751423        8294 | $          - | Net Book Value | $          - |
| CHARGER    FAST CHARGER TELXON 21027 #9703081304 TRIOSOFT  8315 | $          - | Net Book Value | $          - |
| CHARGER    FAST CHARGER TELXON 21027 #9703081316 TRIOSOFT  8316 | $          - | Net Book Value | $          - |
| CHARGER    ORANGE BAT. GNB BATTERIES GTCII18-750S1 91M6808  2302 | $          - | Net Book Value | $          - |
| CHARGER    ORANGE BATTERY GNB GTCII18-750S1 92X6205        2303 | $          - | Net Book Value | $          - |
| CHARGER    BIG BATTERY CHARGER DEKA 865C3-18R #486CS29979  3980 | $          - | Net Book Value | $          - |
| CHARGER    YELLOW BATTERY RACK        3971 | $          - | Net Book Value | $          - |
| CHARGER    YELLOW BATTERY RACK        3972 | $          - | Net Book Value | $          - |
| CHARGER    YELLOW BATTERY RACK        3973 | $          - | Net Book Value | $          - |
| CHARGER    YELLOW BATTERY RACK        3974 | $          - | Net Book Value | $          - |
| CHARGER    YELLOW BATTERY RACK        3975 | $          - | Net Book Value | $          - |
| CHARGER    BIG BATTERY(#4) HOBART 865C3-18R80 #286CS25799  3977 | $          - | Net Book Value | $          - |
| CHARGER    BIG BATTERY(#3) HOBART 865C3-18R80 #286CS25797  3978 | $          - | Net Book Value | $          - |
| CHARGER    BIG BATTERY(#2) HOBART 865C3-18R80 #286CS25798  3979 | $          - | Net Book Value | $          - |
| CHARGER    BIG BATTERY CHARGER HOBART 865C3-18R #393CS08042 2673 | $          - | Net Book Value | $          - |
| CHARGER    BIG BATTERY CHARGER HOBART 865C3-18R #393CS08044 2674 | $          - | Net Book Value | $          - |
| CHARGER    BATTERY CHARGER  880C3-1812  #395CS12404        6085 | $          - | Net Book Value | $          - |
| CHARGER    INDUSTRIAL BATTERY FER100-18-865T1 95J0358FH    6061 | $          - | Net Book Value | $          - |
| CHARGER    BIG BATTERY CHARGER HOBART 880H3-18 #296CSO6663 7173 | $          - | Net Book Value | $          - |
| CHARGER    FORK BATT CHARGER  EXIDE  WG3-18-960 #BL90071 2909E | $          - | Net Book Value | $          - |
| CHARGER    FORK BATT CHARGER  EXIDE  WG3-18-960 #BL90069 26097 | $          - | Net Book Value | $          - |
| CHARGER    6-UNIT BATTERY CHARGER MOTOROLA #HTN9013A        7725 | $          - | Net Book Value | $          - |
| CHARGER    GNB FER100-18-965TI #97B0020F DC KILOWATTS        8297 | $          - | Net Book Value | $          - |
| CHARGER    6-UNIT CHARGER MOTOROLA HTN9067 #        8404 | $          - | Net Book Value | $          - |
| CHARGER    REEL FOR BATTERY CHARGER CABLE  PCR50        NT | $          - | Net Book Value | $          - |
| CHARGER    FORKBATT CHRGR  HERTNER  TGN-18-1050 #Y139064 27203 | $          - | Net Book Value | $          - |
| CHARGER    6 UNIT BATTERY CHARGER #        10808 | $          - | Net Book Value | $          - |
| CHARGER    GNB FER100-18-865T1 #97A0081F        11652 | $          - | Net Book Value | $          - |
| CHARGER    GNB FER100-18-865T1 #97C0148F        11653 | $          - | Net Book Value | $          - |
| CHARGER    GNB FER100-18-965T1 #94L0476F        11654 | $          - | Net Book Value | $          - |
| CHARGER    GNB FER100-18-965T1 #99F09872        11656 | $          - | Net Book Value | $          - |
| CHARGER    GNB FER100-18-965T1 #99F09871        11658 | $          - | Net Book Value | $          - |
| CHARGER    6-UNIT MOTOROLA CHARGER #        11612 | $          - | Net Book Value | $          - |
| CHARGER    HARDWOOD BATTERY STATION  WBS96        12103 | $          - | Net Book Value | $          - |
| CHARGER    FORK BATTERY CHARGER GNB 18W0965V3 #99G10171  12105 | $          - | Net Book Value | $          - |
| CHARGER    FORK BATTERY CHARGER GNB 18W0965V3 #99G10172  12107 | $          - | Net Book Value | $          - |
| HVAC REPAIRS 2014-407 | $          - | Net Book Value | $          - |
| HVAC REPAIRS 2014-407 | $          - | Net Book Value | $          - |
| HVAC REPAIRS 2014-407 | $    12,916.85 | Net Book Value | $    12,916.85 |
| COLUMNPADS PADDING FOR COLUMNS FOR ATLANTA DC        NT | $          - | Net Book Value | $          - |
| COMPACTOR  TRASH COMPACTOR  TPC2000C #        25354 | $          - | Net Book Value | $          - |
| COMPACTOR TRASH | $          - | Net Book Value | $          - |
| BLOOMINGTON REMODEL 2014-010 | $     7,379.24 | Net Book Value | $     7,379.24 |
| COMPACTOR  TRASH COMPACTOR  TP2000C        24801 | $          - | Net Book Value | $          - |
| COMPACTOR  LARGE TRASH GP-450        4002 | $          - | Net Book Value | $          - |
| COMPACTOR  LARGE TRASH GP-450        4001 | $          - | Net Book Value | $          - |
| COMPACTOR  BIG TRASH COMPACTOR        7172 | $          - | Net Book Value | $          - |
| COMPACTOR  BIG TRASH COMPACTOR RT225        7596 | $          - | Net Book Value | $          - |
| COMPACTOR  QP 216 STATIONARY COMPACTOR        9512 | $          - | Net Book Value | $          - |
| COMPACTOR  DOCK TRASH COMPACTOR  ABUNDANCE INC.        27171 | $          - | Net Book Value | $          - |
| COMPACTOR  LARGE TRASH COMPACTOR FOR WAREHOUSE        28590 | $          - | Net Book Value | $          - |
| COMPACTOR  LARGE TRASH COMPACTOR FOR WAREHOUSE        28762 | $          - | Net Book Value | $          - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| COMPACTOR  LARGE TRASH COMPACTOR  ABUNDANCE INC.     28638 | $         - | Net Book Value | $         - |
| COMPACTOR  LARGE TRASH COMPACTOR FOR WAREHOUSE     32009 | $         - | Net Book Value | $         - |
| COMPACTOR  LARGE TRASH COMPACTOR FOR WAREHOUSE     32011 | $         - | Net Book Value | $         - |
| COMPACTOR  LARGE WAREHOUSE COMPACTOR TP2000C     32014 | $         - | Net Book Value | $         - |
| HVAC REPAIRS 2014-407 | $    1,014.59 | Net Book Value | $    1,014.59 |
| HVAC REPAIRS 2014-407 | $    3,486.13 | Net Book Value | $    3,486.13 |
| COMPRESSOR BLACK MAX  4753870 #     27682 | $         - | Net Book Value | $         - |
| HVAC REPAIRS 2014-580 | $    1,771.15 | Net Book Value | $    1,771.15 |
| COMPRESSOR AIR SPEEDAIRE 4B221 #LN/4/96-09892     7184 | $         - | Net Book Value | $         - |
| COMPRESSOR 6HP AIR COMPRESSOR 4B236B #210/12/97-09763     7873 | $         - | Net Book Value | $         - |
| COMPRESSOR 4TW29-5 #     27207 | $         - | Net Book Value | $         - |
| COMPRESSOR BLACKMAX  153-0074 #1320925     26249 | $         - | Net Book Value | $         - |
| COMPRESSOR AIR COMPRESSOR FOR INSTALL BAY  BLACK MAX     NEEDTG | $         - | Net Book Value | $         - |
| COMPRESSOR 2HP AIR COMPRESSOR GRAINGER 4B233 #L11199-00028 10415 | $         - | Net Book Value | $         - |
| COMPRESSOR 2HP AIR COMPRESSOR GRAINGER 4B233 #L102798-0002910062 | $         - | Net Book Value | $         - |
| COMPRESSOR 2HP AIR COMPRESSOR GRAINGER 4B233 #L72898-01028 10740 | $         - | Net Book Value | $         - |
| COMPRESSOR 6HP AIR COMPRESSOR VT619502AJ #L102197-02635   11181 | $         - | Net Book Value | $         - |
| HVAC REPAIRS 2014-407 | $         - | Net Book Value | $         - |
| HVAC REPAIRS 2014-407 | $         - | Net Book Value | $         - |
| HVAC REPAIRS 2014-407 | $    1,631.28 | Net Book Value | $    1,631.28 |
| TRAFFIC CONES | $         - | Net Book Value | $         - |
| HVAC PROJECT 2014-580 | $      153.91 | Net Book Value | $      153.91 |
| DOCK EQUIP OVERHEAD DOORS/SECURITY GRILLS SC NESTEL     NT | $         - | Net Book Value | $         - |
| DOCK EQUIP 30' RAMP DECO CORP     228 | $         - | Net Book Value | $         - |
| DOCK EQUIP STEEL STEPS & PLATFORM     NT | $         - | Net Book Value | $         - |
| DOCK EQUIP POWER RAMP FOR DOCK #1 AT CENTRAL W-HOUSE     NT | $         - | Net Book Value | $         - |
| DOCK EQUIP IN CENTRAL WAREHOUSE K&K FENCE CO     NT | $         - | Net Book Value | $         - |
| DOCK EQUIP 6 DOCK LIGHTS FOSTORIA DFL-52     NT | $         - | Net Book Value | $         - |
| DOCK EQUIP 5 DOCK LIGHTS W/FAN FOSTORIA RDC CO.     NT | $         - | Net Book Value | $         - |
| DOCK EQUIP EDGE-A-DOCK WITH CURTAIN SEAL FOR ATL DC     NT | $         - | Net Book Value | $         - |
| DOCK EQUIP PIT LEVELER WITH DOCK SEAL  SOUTHPARK 3000     NT | $         - | Net Book Value | $         - |
| DOCK EQUIP 6 FOOT X 7 FOOT ROLLING STEEL DOOR     NT | $         - | Net Book Value | $         - |
| DOCK EQUIP ADDITION TO DOCK DOOR     NT | $         - | Net Book Value | $         - |
| DOCK EQUIP INSTALLED NEW DOCK DOOR     NT | $         - | Net Book Value | $         - |
| DOLLIES (5) | $         - | Net Book Value | $         - |
| HUNTSVILLE REMODEL 2014-056 | $       83.86 | Net Book Value | $       83.86 |
| DOLLIES (9) | $         - | Net Book Value | $         - |
| DOLLIES HEAVY DUTY (2) | $         - | Net Book Value | $         - |
| DOLLIES HEAVY DUTY (2) | $         - | Net Book Value | $         - |
| DOLLIES HEAVY DUTY (2) | $         - | Net Book Value | $         - |
| DOLLY & STRAPS (1) | $         - | Net Book Value | $         - |
| DOLLY     2 WHEEL HAND TRUCK-DOLLY MOVER PACKAGING     8338 | $         - | Net Book Value | $         - |
| DOLLY     72 HAND TRUCK FOR REFRIGERATORS RED     9216 | $         - | Net Book Value | $         - |
| DOLLY     72 HAND TRUCK FOR REFRIGERATORS RED     9212 | $         - | Net Book Value | $         - |
| DOLLY     72 HAND TRUCK FOR REFRIGERATORS RED     9213 | $         - | Net Book Value | $         - |
| DOLLY     72 HAND TRUCK FOR REFRIGERATORS RED     9214 | $         - | Net Book Value | $         - |
| DOLLY     72 HAND TRUCK FOR REFRIGERATORS RED     9215 | $         - | Net Book Value | $         - |
| DOLLY     2 CAVITY MATTRESS DOLLY     33504 | $         - | Net Book Value | $         - |
| DOLLY     2 CAVITY MATTRESS DOLLY     33505 | $         - | Net Book Value | $         - |
| DRILL     1/2 RIGHT ANGLE DRILL     NT | $         - | Net Book Value | $         - |
| 7IN EASYCLEAN HIGH CAPACITY FINISHING BOX | $      459.95 | Net Book Value | $      459.95 |
| 12IN EASYCLEAN HIGH CAPACITY FINISHING BOX | $      475.28 | Net Book Value | $      475.28 |
| 3.8 BOX XTENDER HANDLE | $      321.96 | Net Book Value | $      321.96 |
| 8IN CORNER APPLICATER, NO HANDLE | $      287.45 | Net Book Value | $      287.45 |
| 3IN EASYROLL ADJ CORNER FINISHER | $      428.50 | Net Book Value | $      428.50 |
| VERSA-POLE KIT CORNER ROLLER FINISHER/NAIL SPOTTER | $      356.98 | Net Book Value | $      356.98 |
| OUTSIDE CORNER ROLLER | $      167.88 | Net Book Value | $      167.88 |
| EASY CLEAN AUTOMATIC TAPER | $    1,768.09 | Net Book Value | $    1,768.09 |
| EASY CLEAN LOADING PUMP AND ADAPTERS | $      684.75 | Net Book Value | $      684.75 |
| 3IN EASY CLEAN NAIL SPOTTER AND HANDLE | $      393.81 | Net Book Value | $      393.81 |
| INSIDE CORNER ROLLER AND HANDLE | $      260.39 | Net Book Value | $      260.39 |
| 3IN CORNER FINISHER AND EXTENSION HANDLE | $      664.45 | Net Book Value | $      664.45 |
| COMPACTOR  GALBREATH GP450 LARGE TRASH     12983 | $         - | Net Book Value | $         - |
| LIFT     2-TON ELECTRIC HOIST 2A-3 #JL863-4     12985 | $         - | Net Book Value | $         - |
| SHELVING  WAREHOUSE SHELVING TEARDROP STYLE UPRIGHTS BEAMS  NT | $         - | Net Book Value | $         - |
| SHELVING  WAREHOUSE SHELVING TEARDROP STYLE UPRIGHTS BEAMS  NT | $         - | Net Book Value | $         - |
| JANITORIAL EXCELL EXWSC3240 #4161001963 POWER WASHER     13100 | $         - | Net Book Value | $         - |
| FORKLIFT  NISSAN PE40YSC #CWP02-9C2008     FL23 | $         - | Net Book Value | $         - |
| CHARGER  GNB 18W0965V3 #99J11536     13108 | $         - | Net Book Value | $         - |
| FORK BATT  GNB 18-85C-23 #GDB1210     FB39 | $         - | Net Book Value | $         - |
| CHARGER  GNB 18W0965V3 #99J11535     13110 | $         - | Net Book Value | $         - |
| FAN     42FAN FOR WAREHOUSE     13111 | $         - | Net Book Value | $         - |
| CART     HIGH DECK PORTABLE TABLE     13113 | $         - | Net Book Value | $         - |
| GOLF CART  1993 YAMAHA G9-E #JH7-201793     13115 | $         - | Net Book Value | $         - |
| COMPACTOR  GALBREATH GP450 LARGE TRASH     12984 | $         - | Net Book Value | $         - |
| CHARGER  HARDWOOD BATTERY STATION     13192 | $         - | Net Book Value | $         - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| CHARGER   HARDWOOD BATTERY STATION            13193 | $          - | Net Book Value | $          - |
| CHARGER   HARDWOOD BATTERY STATION            13194 | $          - | Net Book Value | $          - |
| LIFT      GANTRY CRANE PGC-18 DC KILOWATTS        13195 | $          - | Net Book Value | $          - |
| LIFT      YELLOW 4'X 2' STEEL LIFT FOR FORKLIFT      13196 | $          - | Net Book Value | $          - |
| LIFT      YELLOW 4'X 2' STEEL LIFT FOR FORKLIFT      13197 | $          - | Net Book Value | $          - |
| SHELVING  SHELVING FOR WAREHOUSE              NT | $          - | Net Book Value | $          - |
| FORK BATT  GNB 18-85C-23 #GCB1205                FB46 | $          - | Net Book Value | $          - |
| FORK BATT  GNB 18-85C-23 #GCB1213                FB45 | $          - | Net Book Value | $          - |
| CHARGER   FORK BATTERY CHARGER GTC18-865T1 #90BD283      13375 | $          - | Net Book Value | $          - |
| CHARGER   FORK BATTERY CHARGER TW18-775 #SE73537      13376 | $          - | Net Book Value | $          - |
| CHARGER   FORK BATTERY CHARGER 18R088M3C #8Y310104      13377 | $          - | Net Book Value | $          - |
| FORK BATT  GNB 18-85C-23 #GDB2218                FB47 | $          - | Net Book Value | $          - |
| SHELVING  TEARDROP STYLE UPRIGHTS BEAMS FENCE & GATE      NT | $          - | Net Book Value | $          - |
| FORKLIFT  NISSAN PE40YSC #CWP02-9C2097          FB26 | $          - | Net Book Value | $          - |
| SQUEEZE   CASCADE CLAMP 25D-CC-48 #23239-00006P      13380 | $          - | Net Book Value | $          - |
| LIFT      COTTERMAN MANUAL LIFT S#X00103         13385 | $          - | Net Book Value | $          - |
| FENCE     SECURITY SCISSOR GATE MID-AMERICA DOOR      NT | $          - | Net Book Value | $          - |
| FORKLIFT  YALE NARROW AISLE #B815N03153W          FL25 | $          - | Net Book Value | $          - |
| LIFT      MANUAL HOIST BALL TROLLEY BEAM & TRACK      13754 | $          - | Net Book Value | $          - |
| CHARGER   WBS-60 BATTER STANDS W/CHARGER         13757 | $          - | Net Book Value | $          - |
| CHARGER   WBS-60 BATTERY STANDS W/CHARGER SHELVES      13758 | $          - | Net Book Value | $          - |
| FORK BATT  GNB 18-85C-23 #GFB3187                FB52 | $          - | Net Book Value | $          - |
| SHELVING  TEARDROP STYLE UPRIGHTS BEAMS & POSTS      NT | $          - | Net Book Value | $          - |
| FORKLIFT  NISSAN PE40Y #CWP02-9C2173            FL29 | $          - | Net Book Value | $          - |
| FORKLIFT  NISSAN PE40Y #CWP02-9C2174            FL31 | $          - | Net Book Value | $          - |
| GOLF CART  YAMAHA G9-E #JH7-101898 ELECTRIC GOLF CART      13394 | $          - | Net Book Value | $          - |
| DOCK EQUIP  GEQUIP TRUCK RAMP RDC               13922 | $          - | Net Book Value | $          - |
| DOCK EQUIP  ALUMINUM PLATE RAMP RDC              13921 | $          - | Net Book Value | $          - |
| FAN       42FAN FOR WAREHOUSE           13923 | $          - | Net Book Value | $          - |
| FAN       42 FAN FOR THE WAREHOUSE         13924 | $          - | Net Book Value | $          - |
| WALK TALK  WALKIE-TALKIE (#27) MOTOROLA SP50 #777FZN8525  13796 | $          - | Net Book Value | $          - |
| WALK TALK  WALKIE-TALKIE (#29) MOTOROLA SP50 #777FZQ0114  13797 | $          - | Net Book Value | $          - |
| WALK TALK  WALKIE-TALKIE (#30) MOTOROLA SP50 #777FZN8506  13798 | $          - | Net Book Value | $          - |
| COMPRESSOR  GRAINGER 6HP AIR COMPRESSOR #             13943 | $          - | Net Book Value | $          - |
| SHELVING  SHELVING FOR WAREHOUSE STORAGE SOLUTIONS      NT | $          - | Net Book Value | $          - |
| CHARGER   2 COMPARTMENT ROLLER STATION W/CHARGER SHELF  13948 | $          - | Net Book Value | $          - |
| FORK BATT  18-125C-13 #GGB0756  FORKLIFT BATTERY      FB54 | $          - | Net Book Value | $          - |
| CHARGER   FORKLIFT CHARGER 18W0965V3D #99U15332      13382 | $          - | Net Book Value | $          - |
| CHARGER   FORKLIFT CHARGER 18W0965V3D #99U15333      13381 | $          - | Net Book Value | $          - |
| CHARGER   FORKLIFT CHARGER 18W0965V3D #99U15335      13383 | $          - | Net Book Value | $          - |
| CHARGER   FORKLIFT CHARGER 18W0965V3D #99U15334      13950 | $          - | Net Book Value | $          - |
| CHARGER   FORKLIFT CHARGER 18W0750V3D #99U15336      13949 | $          - | Net Book Value | $          - |
| SHELVING  ADDTIONAL SHELVING FOR THE CENTRAL WAREHOUSE      NT | $          - | Net Book Value | $          - |
| YLABOR    ELECTRICAL WIRING FOR THE BATTERY CHARGERS      NT | $          - | Net Book Value | $          - |
| FORK BATT  18-85C-23 #GFB3189                FB57 | $          - | Net Book Value | $          - |
| FORK BATT  18-85C-23 #GJB2119                FB58 | $          - | Net Book Value | $          - |
| FORK BATT  18-85C-23 #GJB2120                FB59 | $          - | Net Book Value | $          - |
| CHARGER   FORKLIFT BATT CHARGER 18W0965V3D 99X16916      13338 | $          - | Net Book Value | $          - |
| CHARGER   FORKLIFT BATT CHARGER 18W0965V3D 99X16917      13889 | $          - | Net Book Value | $          - |
| CHARGER   FORKLIFT BATT CHARGER 18W0965V3D 99X16918      13890 | $          - | Net Book Value | $          - |
| COMPRESSOR  AIR COMPRESSOR               13407 | $          - | Net Book Value | $          - |
| FORKLIFT  CATERPILLAR 2EC20-E #A2EC262524        FL28 | $          - | Net Book Value | $          - |
| SQUEEZE   25D-CC-48 #099765-01 (FL31)           14860 | $          - | Net Book Value | $          - |
| FORKLIFT  YALE NR035ADNL36TE095 #B815N03331W       FL30 | $          - | Net Book Value | $          - |
| FORK BATT  18-85C-23 #GHB3582                00FB66 | $          - | Net Book Value | $          - |
| SHELVING  WAREHOUSE SHELVING & GUARDRAIL SYSTEM      NT | $          - | Net Book Value | $          - |
| SHELVING  BEAMS & UPRIGHTS FOR CENTRAL WAREHOUSE SHELVING  NT | $          - | Net Book Value | $          - |
| FORKLIFT  NISSAN  PE40Y #9C2371               FL33 | $          - | Net Book Value | $          - |
| FORKLIFT  NISSAN  PE40Y #9C2381               FL34 | $          - | Net Book Value | $          - |
| FORKLIFT  NISSAN  PE40Y #9C2382               FL35 | $          - | Net Book Value | $          - |
| FORKLIFT  NISSAN  PE40Y #9C2372               FL36 | $          - | Net Book Value | $          - |
| WALK TALK  MOTOROLA SP50  777FZU3389            14975 | $          - | Net Book Value | $          - |
| WALK TALK  MOTOROLA SP50  777FZU3389            14976 | $          - | Net Book Value | $          - |
| CART      SPRING CARTS FOR PRODUCTS          15141 | $          - | Net Book Value | $          - |
| CART      SPRING CARTS FOR PRODUCTS          15142 | $          - | Net Book Value | $          - |
| CART      SPRING CARTS FOR PRODUCTS          15143 | $          - | Net Book Value | $          - |
| CART      SPRING CARTS FOR PRODUCTS          15144 | $          - | Net Book Value | $          - |
| CART      SPRING CART FOR PRODUCT           15151 | $          - | Net Book Value | $          - |
| CART      SPRING CART FOR PRODUCT           15152 | $          - | Net Book Value | $          - |
| CART      SPRING CART FOR PRODUCT           15153 | $          - | Net Book Value | $          - |
| CART      SPRING CART FOR PRODUCT           15154 | $          - | Net Book Value | $          - |
| CART      SPRING CART FOR PRODUCT           15155 | $          - | Net Book Value | $          - |
| CART      SPRING CART FOR PRODUCT           15159 | $          - | Net Book Value | $          - |
| CART      SPRING CART FOR PRODUCT           15160 | $          - | Net Book Value | $          - |
| SHELVING  TEARDROP UPRIGHTS FOR WAREHOUSE       NT | $          - | Net Book Value | $          - |
| CAGE      SECURITY CAGES           15145 | $          - | Net Book Value | $          - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| CAGE    SECURITY CAGES                15147 | $         - | Net Book Value | $         - |
| CAGE    SECURITY CAGES                15148 | $         - | Net Book Value | $         - |
| CAGE    SECURITY CAGES                15149 | $         - | Net Book Value | $         - |
| CAGE    SECURITY CAGES                15150 | $         - | Net Book Value | $         - |
| SHELVING   TEARDROP UPRIGHTS & WIRING DECKING FOR CENTRAL    NT | $         - | Net Book Value | $         - |
| SHRINKWRAP  WULFTEC  WHP200 #1299-5414              15340 | $         - | Net Book Value | $         - |
| WALK TALK  MOTOROLA  SP50U #777FZS8866 (#31)         13409 | $         - | Net Book Value | $         - |
| WALK TALK  MOTOROLA  SP50U #777FZS8843 (#32)     14897 | $         - | Net Book Value | $         - |
| LIFT    SCISSOR LIFT  MEC  2033RS #8700345         15441 | $         - | Net Book Value | $         - |
| WALK TALK  MOTOROLA  SP50 #777FAA7283 #34         15761 | $         - | Net Book Value | $         - |
| WALK TALK  MOTOROLA  SP50 #777FAA7258 #37         15762 | $         - | Net Book Value | $         - |
| WALK TALK  MOTOROLA  SP50 #777FAA7583 #35         15763 | $         - | Net Book Value | $         - |
| WALK TALK  MOTOROLA  SP50 #777FAA7226 #39         15764 | $         - | Net Book Value | $         - |
| WALK TALK  MOTOROLA  SP50 #777FAA7552 #36         15765 | $         - | Net Book Value | $         - |
| WALK TALK  MOTOROLA  SP50 #777FAA7053 #38         15766 | $         - | Net Book Value | $         - |
| SQUEEZE   25D  SQUEEZE CLAMP #102445-01 #FL      15757 | $         - | Net Book Value | $         - |
| SQUEEZE   25D  SQUEEZE CLAMP #102444-01 #FL      15758 | $         - | Net Book Value | $         - |
| DOCK EQUIP ADDED FLIP PLATES/PADDING TO DOCKS #24 &25      NT | $         - | Net Book Value | $         - |
| DOCK EQUIP ADDED FLIP PLATE/PADDING TO DOCKS 26 & 27      NT | $         - | Net Book Value | $         - |
| COMPRESSOR  CRAFTSMAN  5.5HP  30 GAL #         16080 | $         - | Net Book Value | $         - |
| LADDER    WERNER 40' EXTENSION LADDER            NT | $         - | Net Book Value | $         - |
| CART    SMALL PRODUCTS CART (TUB)          16248 | $         - | Net Book Value | $         - |
| CART    SMALL PRODUCTS CART (TUB)          16249 | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| CART    WHITE TUB W/LID FOR SMALL PRODUCT          NT | $         - | Net Book Value | $         - |
| SHELVING   WAREHOUSE UPRIGHTS BEAMS            NT | $         - | Net Book Value | $         - |
| SHELVING   WOOD FOR SHELVING AT SAWMILL          NT | $         - | Net Book Value | $         - |
| LIFT      PALLET LIFT TRUCK 27INX48IN 185593        NT | $         - | Net Book Value | $         - |
| DOLLY    HAND TRUCK FOR REFRIG SRT-8HD          NT | $         - | Net Book Value | $         - |
| DOLLY    HAND TRUCK FOR REFRIG SRT-8HD          NT | $         - | Net Book Value | $         - |
| DOLLY    HAND TRUCK FOR REFRIG SRT-8HD          NT | $         - | Net Book Value | $         - |
| DOLLY    HAND TRUCK FOR REFRIG SRT-8HD          NT | $         - | Net Book Value | $         - |
| DOLLY    HAND TRUCK FOR REFRIG SRT-8HD          NT | $         - | Net Book Value | $         - |
| DOLLY    HAND TRUCK FOR REFRIG SRT-8HD          NT | $         - | Net Book Value | $         - |
| DOLLY    HAND TRUCK FOR REFRIG SRT-8HD          NT | $         - | Net Book Value | $         - |
| DOLLY    HAND TRUCK FOR REFRIG SRT-8HD          NT | $         - | Net Book Value | $         - |
| DOLLY    HAND TRUCK FOR REFRIG SRT-8HD          NT | $         - | Net Book Value | $         - |
| DOLLY    HAND TRUCK FOR REFRIG SRT-8HD          NT | $         - | Net Book Value | $         - |
| CART    SPRING PLATFORM TRUCK 4611 3687614164          NT | $         - | Net Book Value | $         - |
| CART    SPRING PLATFORM TRUCK 4611            NT | $         - | Net Book Value | $         - |
| COMPACTOR  MAC200                17011 | $         - | Net Book Value | $         - |
| COMPRESSOR AIR COMPRESSOR 6HP 4B236B L8/23/2000        17010 | $         - | Net Book Value | $         - |
| LADDER    10-STEP w/ RAIL 704H1026          17108 | $         - | Net Book Value | $         - |
| FORKLIFT  NISSAN PE40Y #9C3120          FL39 | $         - | Net Book Value | $         - |
| FORKLIFT  NISSAN PE40Y #9C3121          FL38 | $         - | Net Book Value | $         - |
| FORK BATT  18-V85-23 #1V10881          FB71 | $         - | Net Book Value | $         - |
| LIFT    SCISSOR LIFT  ELECTRICAL 24' X 26'      NEEDTG | $         - | Net Book Value | $         - |
| FORKLIFT  NISSAN PE40Y #9C3245          FL40 | $         - | Net Book Value | $         - |
| SQUEEZE   CASCADE 25D-CC-48  SPARE        17216 | $         - | Net Book Value | $         - |
| SQUEEZE   CASCADE 25D-CC-48 #192772-01RO  ON FL40      17215 | $         - | Net Book Value | $         - |
| SQUEEZE   CASCADE 25D-CCS-239 #191417-01  ON FL37      17214 | $         - | Net Book Value | $         - |
| FENCE      2' ADDITION TO 8' FENCE          NT | $         - | Net Book Value | $         - |
| SHELVING   IS DEPT STORAGE / WAREHOUSING        NT | $         - | Net Book Value | $         - |
| SHELVING  RIVETER              NT | $         - | Net Book Value | $         - |
| SHELVING  RIVETER              NT | $         - | Net Book Value | $         - |
| COLUMNPADS PADDING FOR COLUMNS          NT | $         - | Net Book Value | $         - |
| COLUMNPADS PADDING FOR COLUMNS          NT | $         - | Net Book Value | $         - |
| COLUMNPADS PADDING FOR COLUMNS          NT | $         - | Net Book Value | $         - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|---|
| COLUMNPADS PADDING FOR COLUMNS | NT | $ - | Net Book Value | $ - |
| COLUMNPADS PADDING FOR COLUMNS | NT | $ - | Net Book Value | $ - |
| COLUMNPADS PADDING FOR COLUMNS | NT | $ - | Net Book Value | $ - |
| COLUMNPADS PADDING FOR COLUMNS | NT | $ - | Net Book Value | $ - |
| COLUMNPADS PADDING FOR COLUMNS | NT | $ - | Net Book Value | $ - |
| SHELVING 13' TALL 44 DEEP 90 LONG | NT | $ - | Net Book Value | $ - |
| LADDER 10-STEP W/ RAIL | 20085 | $ - | Net Book Value | $ - |
| LADDER 10-STEP W/ RAIL | 20086 | $ - | Net Book Value | $ - |
| COLUMNPADS PADDING FOR WAREHOUSE COLUMNS | NT | $ - | Net Book Value | $ - |
| CHARGER STARTER TESTER 3Z351 # | 17267 | $ - | Net Book Value | $ - |
| COMPRESSOR AIR COMP 6HP 4B236 # | 17569 | $ - | Net Book Value | $ - |
| GRINDER 6 BENCH GRINDER 4TM70 # | 17570 | $ - | Net Book Value | $ - |
| SHELVING WAREHOUSE STORAGE FOR ACCT | NT | $ - | Net Book Value | $ - |
| FAN FAN 42 4223 | 21658 | $ - | Net Book Value | $ - |
| FAN FAN 42 WAREHOUSE / LOADING DOCK USE | 20161 | $ - | Net Book Value | $ - |
| FAN FAN 42 4223 | 19708 | $ - | Net Book Value | $ - |
| FAN FAN 42 4223 | 19709 | $ - | Net Book Value | $ - |
| FAN FAN 42 | 23720 | $ - | Net Book Value | $ - |
| LADDER 10 STEP W/ RAIL | 21027 | $ - | Net Book Value | $ - |
| LADDER 10 STEP W/ RAIL | 23858 | $ - | Net Book Value | $ - |
| CART RUBBERMAID RM4611 | 18218 | $ - | Net Book Value | $ - |
| CART RUBBERMAID RM4611 | 18219 | $ - | Net Book Value | $ - |
| PALLETJACK 27X48 334475 | 18197 | $ - | Net Book Value | $ - |
| SHELVING RIVETER WAREHOUSE | NT | $ - | Net Book Value | $ - |
| SHELVING BEAMS UPRIGHTS | NT | $ - | Net Book Value | $ - |
| PALLETJACK 27X45 5500LBS 33475 | NT | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN PE40Y #9C3687 | FL43 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN PE40Y #9C3688 | FL41 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN PE40Y #9C3689 | FL44 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN PE40Y #9C3690 | FL42 | $ - | Net Book Value | $ - |
| SQUEEZE CARTONCLAMP 25DCC48136 | NT | $ - | Net Book Value | $ - |
| SQUEEZE CARTONCLAMP 25DCC48136 | NT | $ - | Net Book Value | $ - |
| SQUEEZE CARTONCLAMP 25DCC48136 | NT | $ - | Net Book Value | $ - |
| SQUEEZE CARTONCLAMP 25DCC48136 | NT | $ - | Net Book Value | $ - |
| FORK BATT FORKLIFT BATTERY 18V8S23 | NT | $ - | Net Book Value | $ - |
| CHARGER WORKHORSE WG3-18-965 #AF66157 | 21660 | $ - | Net Book Value | $ - |
| CHARGER CHARGER FOR FORKLIFT BATTERY | NT | $ - | Net Book Value | $ - |
| CHARGER CHARGER FOR FORKLIFT BATTERY | NT | $ - | Net Book Value | $ - |
| SQUEEZE CASCADECLAMP 25DCC4836 | NT | $ - | Net Book Value | $ - |
| CHARGER BATTERY CHARGERS (FIVE) | NT | $ - | Net Book Value | $ - |
| PALLETJACK 27X45 5500LBS 334475 | NT | $ - | Net Book Value | $ - |
| YLABOR REPAIR AND MAINTENANCE TO FORKLIFTS | NT | $ - | Net Book Value | $ - |
| LIFT MEC CC300-2000 #9100815MJ | NT | $ - | Net Book Value | $ - |
| LIFT MEC CC300-2000 #9100817MJ | NT | $ - | Net Book Value | $ - |
| LIFT MEC CC300-2000 #9100336MJ | NT | $ - | Net Book Value | $ - |
| LIFT PGC14 4000LBS 14' | NT | $ - | Net Book Value | $ - |
| SNOWBLOWER 24 10HP | 21328 | $ - | Net Book Value | $ - |
| SNOWBLOWER 24 10HP | 21171 | $ - | Net Book Value | $ - |
| COMPRESSOR FOR CAR AUDIO 6HP 4B236 | 21031 | $ - | Net Book Value | $ - |
| LIFT ATI ZERO CLEARANCE | NT | $ - | Net Book Value | $ - |
| CAGE SECURITY CAGE | NEEDTG | $ - | Net Book Value | $ - |
| CAGE SECURITY CAGE | 21312 | $ - | Net Book Value | $ - |
| CAGE SECURITY CAGE | 21313 | $ - | Net Book Value | $ - |
| CAGE SECURITY CAGE | 21314 | $ - | Net Book Value | $ - |
| CAGE SECURITY CAGE | 21315 | $ - | Net Book Value | $ - |
| CAGE SECURITY CAGE | 21316 | $ - | Net Book Value | $ - |
| CAGE SECURITY CAGE | 21317 | $ - | Net Book Value | $ - |
| CAGE SECURITY CAGE | 21318 | $ - | Net Book Value | $ - |
| WAREHOUSE SHELVES | | $ - | Net Book Value | $ - |
| LADDER TEN-STEPRAIL | | $ - | Net Book Value | $ - |
| LADDER TEN-STEPRAIL TRI-ARC 1727 | 20162 | $ - | Net Book Value | $ - |
| COMPACTOR BIG TRASH COMPACTOR | 21253 | $ - | Net Book Value | $ - |
| LADDER 10 STEP | 21255 | $ - | Net Book Value | $ - |
| SHELVING | NT | $ - | Net Book Value | $ - |
| LADDER 10 STEP | 20427 | $ - | Net Book Value | $ - |
| SHELVING WAREHOUS RIVETER SHELVING | NT | $ - | Net Book Value | $ - |
| LADDER 10 STEP | 21027 | $ - | Net Book Value | $ - |
| LADDER 10 STEP | NEEDTG | $ - | Net Book Value | $ - |
| CAGE SECURITY CAGE | 21304 | $ - | Net Book Value | $ - |
| COMPACTOR BIG COMPACTOR | 21330 | $ - | Net Book Value | $ - |
| DOCK EQUIP ARMS HEADS (12) | 21301 & 21302 | $ - | Net Book Value | $ - |
| CHARGER HARDWOOD BATTERY STATION WITH 72 SHELF | NT | $ - | Net Book Value | $ - |
| LIFT ATI ZERO CLEARANCE | NT | $ - | Net Book Value | $ - |
| SHELVING WAREHOUSE SHELVING | NT | $ - | Net Book Value | $ - |
| SHELVING SEPERATOR BARS | NT | $ - | Net Book Value | $ - |
| LADDER 10 STEP | 21337 | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| CHARGER   BATTERY STATION CRANE  HOIST  TROLLEY  TRACK      NT | $           - | Net Book Value | $           - |
| FORKLIFT   NISSAN PE40Y 9C3768          FL47 | $           - | Net Book Value | $           - |
| CHARGER   FOR C&D BATTERY FORK BATT          NT | $           - | Net Book Value | $           - |
| CHARGER   FOR C&D BATTERY FORK BATT          NT | $           - | Net Book Value | $           - |
| FORK BATT  C&D 18V8523  FOR NISSAN PE40Y        FB79 | $           - | Net Book Value | $           - |
| FORK BATT  C&D 18V8523 FOR NISSAN PE40Y         FB80 | $           - | Net Book Value | $           - |
| SQUEEZE    CASCADE CLAMP  25DCC48136          NT | $           - | Net Book Value | $           - |
| SQUEEZE    CASCADE CLAMP  25DCC48136          NT | $           - | Net Book Value | $           - |
| COMPACTOR  GREEN INDOOR 345 HD          21300 | $           - | Net Book Value | $           - |
| FORK BATT  C&D 18V8523 #1V35561          FB82 | $           - | Net Book Value | $           - |
| COLUMNPADS COLUMN PROTECTORS FOR WAREHOUSE          NT | $           - | Net Book Value | $           - |
| COMPACTOR TP2000 | $           - | Net Book Value | $           - |
| COMPACTOR  60 INCH          21254 | $           - | Net Book Value | $           - |
| COMPACTOR  60 INCH          NT | $           - | Net Book Value | $           - |
| SHELVING          NT | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE          21319 | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE          21320 | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE          21321 | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE          21322 | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE          21323 | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE          21324 | $           - | Net Book Value | $           - |
| PALLETJACK 5500 POUNDS          NT | $           - | Net Book Value | $           - |
| YLABOR    REPLACE CONVEYOR BELT          NT | $           - | Net Book Value | $           - |
| JANITORIAL 1/4  HOSE REEL          NT | $           - | Net Book Value | $           - |
| SHELVING          NT | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE          21305 | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE          21306 | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE          21307 | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE          21308 | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE          21309 | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE          21310 | $           - | Net Book Value | $           - |
| PALLETJACK 5500 POUND 27X48          NT | $           - | Net Book Value | $           - |
| LIFT     CARPET DOLLY          NT | $           - | Net Book Value | $           - |
| LIFT     CARPET DOLLY          NT | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE  DECO CORPORATION          21325 | $           - | Net Book Value | $           - |
| PALLETJACK  PALLET TRUCK 27 X48  GLOBAL EQUIPMENT      19705 | $           - | Net Book Value | $           - |
| SHELVING  WIRE DECKS FOR WAREHOUSE RACKS  SCHOLTZ EQUIP    NT | $           - | Net Book Value | $           - |
| SHELVING  SHELVING FOR WAREHOUSE  DECO CORPORATION        NT | $           - | Net Book Value | $           - |
| COMPACTOR  TPC2000C 2YD  PHILADELPHIA TRAMRAIL        20163 | $           - | Net Book Value | $           - |
| SHELVING  SHELVING FOR WAREHOUSE  SCHOLTZ EQUIPMENT      NT | $           - | Net Book Value | $           - |
| LADDER   TRI-ARC 1728 10 STEP 24  WIDE  LADDER MAN    20160 | $           - | Net Book Value | $           - |
| SHELVING  SHELVING FOR WAREHOUSE          NT | $           - | Net Book Value | $           - |
| LADDER   10 STEP 24  W  LADDER MAN          20267 | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE  DECO CORPORATION          NT | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE  DECO CORPORATION          18466 | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE  DECO CORPORATION          21326 | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE  DECO CORPORATION          NT | $           - | Net Book Value | $           - |
| PALLETJACK LANGSCAMP NEVERLIFT  SCHOLTZ EQUIPMENT      NT | $           - | Net Book Value | $           - |
| FAN     42 HEAVY DUTY FAN  SAM'S CLUB          NT | $           - | Net Book Value | $           - |
| FAN     42 HEAVY DUTY FAN  SAM'S CLUB          NT | $           - | Net Book Value | $           - |
| FAN     42 HEAVY DUTY FAN  SAM'S CLUB          21303 | $           - | Net Book Value | $           - |
| FAN     42 HEAVY DUTY FAN  SAM'S CLUB          21327 | $           - | Net Book Value | $           - |
| FAN     42 HEAVY DUTY FAN  SAM'S CLUB          21338 | $           - | Net Book Value | $           - |
| FAN     42 HEAVY DUTY FAN  SAM'S CLUB          NT | $           - | Net Book Value | $           - |
| LADDER   12' STEP LADDER  SPECIALTY PRODUCTS        NT | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE  DECO CORPORATION          21664 | $           - | Net Book Value | $           - |
| CHARGER   CHARGER HOIST STANDS  TOWLIFT          21659 | $           - | Net Book Value | $           - |
| FORK BATT  18-856-23  TOWLIFT          00FB26 | $           - | Net Book Value | $           - |
| FORK BATT  18-856-23  TOWLIFT          00FB82 | $           - | Net Book Value | $           - |
| CAGE     6' X 8' X 10'  PROLINK          21311 | $           - | Net Book Value | $           - |
| SHELVING  UPRIGHTS BEAMS WIRE DECKING FOR STORE # 15      NT | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE  DECO CORPORATION          21661 | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE  DECO CORPORATION          21662 | $           - | Net Book Value | $           - |
| CAGE     SECURITY CAGE  DECO CORPORATION          21663 | $           - | Net Book Value | $           - |
| LIFT     SCISSOR LIFT  DECO CORPORATION          21670 | $           - | Net Book Value | $           - |
| FORKLIFT   NISSAN PE40Y #9C4343  INDUSTRIAL TRUCK      00FL48 | $           - | Net Book Value | $           - |
| FAN     36 BLK INDUSTRIAL  LOWES          NEEDTG | $           - | Net Book Value | $           - |
| FAN     36 BLK INDUSTRIAL  LOWES          NEEDTG | $           - | Net Book Value | $           - |
| FAN     42 HEAVEY DUTY  SAM'S CLUB          NEEDTG | $           - | Net Book Value | $           - |
| FAN     42 HEAVEY DUTY  SAM'S CLUB          NEEDTG | $           - | Net Book Value | $           - |
| FAN     42 HEAVEY DUTY  SAM'S CLUB          NEEDTG | $           - | Net Book Value | $           - |
| CHARGER   6 UNIT 120V CHARGER  ERS          NEEDTG | $           - | Net Book Value | $           - |
| COMPACTOR  NELCO INTERNATIONAL          21657 | $           - | Net Book Value | $           - |
| LADDER   10 STEP PLATFORM 24' W  LADDER MAN        21669 | $           - | Net Book Value | $           - |
| CAGE     TOP FOR CAGE  PROLINK          NEEDTG | $           - | Net Book Value | $           - |
| WALK TALK   VX210 UHF PORTABLE RADIO  #2C131200 INDY COMM NEEDTG | $           - | Net Book Value | $           - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| WALK TALK  VX210 UHF PORTABLE RADIO  #1M111494 INDY COMM NEEDTG | $          - | Net Book Value | $          - |
| YLABOR     TO REPAIR DOCK LEVELER  RDC                NT | $          - | Net Book Value | $          - |
| SQUEEZE    CASCADE CLAMP 60 X 54 35DCCS97Q           NEEDTG | $          - | Net Book Value | $          - |
| SHELVING  FOR STORE 14 INDUSTRIAL TRUCK          NT | $          - | Net Book Value | $          - |
| SHELVING  WAREHOUSE SHELVING                    NT | $          - | Net Book Value | $          - |
| LADDER     10 STEP 24 W  LADDER MAN             NT | $          - | Net Book Value | $          - |
| LADDER     10 STEP 24 W  LADDER MAN             21116 | $          - | Net Book Value | $          - |
| SHELVING  WAREHOUSE SHELVING  AFFORDABLE WAREHOUSE        NT | $          - | Net Book Value | $          - |
| LADDER     10 STEP 24 W  LADDER MAN             21570 | $          - | Net Book Value | $          - |
| DOCK EQUIP  DOCKBOARDS W/BOLT ON STEEL CURBS  SCHOLTZ EQUIP  NT | $          - | Net Book Value | $          - |
| DOCK EQUIP  DOCKBOARDS W/BOLT ON STEEL CURBS  SCHOLTZ EQUIP  NT | $          - | Net Book Value | $          - |
| DOCK EQUIP  DOCKBOARDS W/BOLT ON STEEL CURBS  SCHOLTZ EQUIP  NT | $          - | Net Book Value | $          - |
| DOCK EQUIP  DOCKBOARDS W/BOLT ON STEEL CURBS  SCHOLTZ EQUIP  NT | $          - | Net Book Value | $          - |
| DOCK EQUIP  DOCKBOARDS W/BOLT ON STEEL CURBS  SCHOLTZ EQUIP  NT | $          - | Net Book Value | $          - |
| DOCK EQUIP  DOCKBOARDS W/BOLT ON STEEL CURBS  SCHOLTZ EQUIP  NT | $          - | Net Book Value | $          - |
| DOCK EQUIP  DOCKBOARDS W/BOLT ON STEEL CURBS  SCHOLTZ EQUIP  NT | $          - | Net Book Value | $          - |
| COMPRESSOR                 NEEDTG | $          - | Net Book Value | $          - |
| PALLETJACK 27 X 48  GLOBAL EQUIPMENT           NEEDTG | $          - | Net Book Value | $          - |
| SHELVING  WAREHOUSE SHELVING UPRIGHT BEAMS WIRE DECKS        NT | $          - | Net Book Value | $          - |
| SHELVING  WAREHOUSE SHELVING UPRIGHT BEAMS WIRE DECKS        NT | $          - | Net Book Value | $          - |
| SHRINKWRAP  WHP15 SHRINKWRAP MACHINE           NEEDTG | $          - | Net Book Value | $          - |
| SCALE     FLOOR SCALE  48 X 48              NEEDTG | $          - | Net Book Value | $          - |
| DOCK EQUIP                    NT | $          - | Net Book Value | $          - |
| LIFT     SNORKEL SL25 #985573 SCISSOR LIFT 24-26FT    NEEDTG | $          - | Net Book Value | $          - |
| FORKLIFT  NISSAN PE40Y #9C4557 INDUSTRIAL TRUCK     ATFL04 | $          - | Net Book Value | $          - |
| FORKLIFT  NISSAN PE40Y #9C4550 INDUSTRIAL TRUCK     ATFL05 | $          - | Net Book Value | $          - |
| FORKLIFT  NISSAN PE40Y #9C4556 INDUSTRIAL TRUCK     ATFL06 | $          - | Net Book Value | $          - |
| FORKLIFT  NISSAN PE40Y #9C4558 INDUSTRIAL TRUCK     ATFL03 | $          - | Net Book Value | $          - |
| SQUEEZE   25D-CCS-01Q 48 X 80 CARTON CLAMP        NEEDTG | $          - | Net Book Value | $          - |
| SQUEEZE   25D-CCS-01Q 48 X 80 CARTON CLAMP        NEEDTG | $          - | Net Book Value | $          - |
| SQUEEZE   25D-CCS-01Q 48 X 30 CARTON CLAMP        NEEDTG | $          - | Net Book Value | $          - |
| SQUEEZE   25D-CCS-239 48 X 36 CARTON CLAMP        NEEDTG | $          - | Net Book Value | $          - |
| FORKLIFT  NISSAN PE40Y #9C4548 INDUSTRIAL TRUCK     ATFL0? | $          - | Net Book Value | $          - |
| FORKLIFT  NISSAN PE40Y #9C4549 INDUSTRIAL TRUCK     ATFL0? | $          - | Net Book Value | $          - |
| SQUEEZE   48 X 36 CARTON CLAMP PADS (4) INDUSTRIAL TRUCK  NT | $          - | Net Book Value | $          - |
| CHARGER  HARDWOOD BATTERY STATION 144 TOWLIFT       NEEDTG | $          - | Net Book Value | $          - |
| CHARGER  HARDWOOD BATTERY STATION 120  TOWLIFT       NEEDTG | $          - | Net Book Value | $          - |
| CHARGER  HARDWOOD BATTERY STATION 96  TOWLIFT        NEEDTG | $          - | Net Book Value | $          - |
| CHARGER  2 TON HOIST TROLLEY  TRACK  TOWLIFT       NEEDTG | $          - | Net Book Value | $          - |
| LIFT          GANTRY PGC-18  TOWLIFT           NEEDTG | $          - | Net Book Value | $          - |
| LIFT     BATTERY LIFTING BEAM BLB-6000  TOWLIFT        NEEDTG | $          - | Net Book Value | $          - |
| CAGE      SECURITY CAGES  DECO CORPORATION          NEEDTG | $          - | Net Book Value | $          - |
| CAGE      SECURITY CAGES  DECO CORPORATION          NEEDTG | $          - | Net Book Value | $          - |
| CAGE      SECURITY CAGES  DECO CORPORATION          NEEDTG | $          - | Net Book Value | $          - |
| CAGE      SECURITY CAGES  DECO CORPORATION          NEEDTG | $          - | Net Book Value | $          - |
| CAGE      SECURITY CAGES  DECO CORPORATION          NEEDTG | $          - | Net Book Value | $          - |
| CAGE      SECURITY CAGES  DECO CORPORATION          NEEDTG | $          - | Net Book Value | $          - |
| CAGE      SECURITY CAGES  DECO CORPORATION          NEEDTG | $          - | Net Book Value | $          - |
| CAGE      SECURITY CAGES  DECO CORPORATION          NEEDTG | $          - | Net Book Value | $          - |
| CAGE      SECURITY CAGES  DECO CORPORATION          NEEDTG | $          - | Net Book Value | $          - |
| FENCE      8' HIGH FENCE  CENTERLINE FENCE          NT | $          - | Net Book Value | $          - |
| CAGE      SECURITY CAGE  DECO CORPORATION           26254 | $          - | Net Book Value | $          - |
| CAGE      SECURITY CAGE  DECO CORPORATION           26255 | $          - | Net Book Value | $          - |
| CAGE      SECURITY CAGE  DECO CORPORATION           26256 | $          - | Net Book Value | $          - |
| CAGE      SECURITY CAGE  DECO CORPORATION           26257 | $          - | Net Book Value | $          - |
| CAGE      SECURITY CAGE  DECO CORPORATION           26258 | $          - | Net Book Value | $          - |
| CAGE      SECURITY CAGE  DECO CORPORATION           NEEDTG | $          - | Net Book Value | $          - |
| COLUMNPADS FOR WAREHOUSE POST  SCHOLTZ EQUIPMENT        NT | $          - | Net Book Value | $          - |
| COLUMNPADS FOR WAREHOUSE POST  SCHOLTZ EQUIPMENT        NT | $          - | Net Book Value | $          - |
| COLUMNPADS FOR WAREHOUSE POST  SCHOLTZ EQUIPMENT        NT | $          - | Net Book Value | $          - |
| COLUMNPADS FOR WAREHOUSE POST  SCHOLTZ EQUIPMENT        NT | $          - | Net Book Value | $          - |
| COLUMNPADS FOR WAREHOUSE POST  SCHOLTZ EQUIPMENT        NT | $          - | Net Book Value | $          - |
| COLUMNPADS FOR WAREHOUSE POST  SCHOLTZ EQUIPMENT        NT | $          - | Net Book Value | $          - |
| COLUMNPADS FOR WAREHOUSE POST  SCHOLTZ EQUIPMENT        NT | $          - | Net Book Value | $          - |
| SECURITY  GARRETT SUPERSCANNER  WARNER DISTRIBUTING       NEEDTG | $          - | Net Book Value | $          - |
| SECURITY  GARRETT SUPERSCANNER  WARNER DISTRIBUTING       NEEDTG | $          - | Net Book Value | $          - |
| LIFT     T36-022 HYDRAULIC LIFT  OKI SYSTEMS        NEEDTG | $          - | Net Book Value | $          - |
| LIFT     T36-022 HYDRAULIC LIFT  OKI SYSTEMS        NEEDTG | $          - | Net Book Value | $          - |
| LIFT     T36-022 HYDRAULIC LIFT  OKI SYSTEMS        NEEDTG | $          - | Net Book Value | $          - |
| LIFT     T36-022 HYDRAULIC LIFT  OKI SYSTEMS        NEEDTG | $          - | Net Book Value | $          - |
| CHARGER   PENDANT CONTROL RETRO KIT CABLE FESTOON SYS  NEEDTG | $          - | Net Book Value | $          - |
| SHELVING  WAREHOUSE SHELVING BEAM UPRIGHTS DECKS  PEACH ST NT | $          - | Net Book Value | $          - |
| DOCK EQUIP SECURITY GATE SYSTEM  KARAVAN DOORS        NT | $          - | Net Book Value | $          - |
| LIFT      SCISSOR LIFT MEC 2033ES #8803716          021343 | $          - | Net Book Value | $          - |
| COMPRESSOR SPEEDAIRE 4B221 #L11/14/95-04998        29040 | $          - | Net Book Value | $          - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| FAN    AIR DRYER 37 CFM  GRAINGER           NEEDTG | $         - | Net Book Value | $         - |
| CAGE     SECURITY CAGE                NT | $         - | Net Book Value | $         - |
| LIFT    HYDROLIC LIFT T36-002 2000LB          NEEDTG | $         - | Net Book Value | $         - |
| LADDER   32'                 NEEDTG | $         - | Net Book Value | $         - |
| SHRINKWRAP  72 X 40 BALER              NEEDTG | $         - | Net Book Value | $         - |
| SHELVING   WAREHOUSE SHELVING              NT | $         - | Net Book Value | $         - |
| SHELVING   INSTALL WAREHOUSE SHELVING            NT | $         - | Net Book Value | $         - |
| COMPACTOR  TP2000C 2YD 028270         23176 | $         - | Net Book Value | $         - |
| LADDER   10 STEP                023175 | $         - | Net Book Value | $         - |
| COMPACTOR  TP2000C 2YD                23696 | $         - | Net Book Value | $         - |
| COMPACTOR  INSTALLATION OF COMPACTOR FOR 83           NT | $         - | Net Book Value | $         - |
| LADDER   10-STEP LADDER          023182 | $         - | Net Book Value | $         - |
| SHELVING   WAREHOUSE SHELVING              NT | $         - | Net Book Value | $         - |
| SHELVING   LABOR FOR WAREHOUSE SHELVING          NT | $         - | Net Book Value | $         - |
| COMPRESSOR AIR COMPRESSOR  GRAINGER          23208 | $         - | Net Book Value | $         - |
| DOCK EQUIP CONVEYOR BELT  SCHOLTZ EQUIPMENT        NT | $         - | Net Book Value | $         - |
| COMPACTOR  2 YARD               NEEDTG | $         - | Net Book Value | $         - |
| SHELVING                  NT | $         - | Net Book Value | $         - |
| LADDER   10 STEP               23185 | $         - | Net Book Value | $         - |
| DOCK EQUIP OVERHEAD DOORS  C&C DOOR CO.          NT | $         - | Net Book Value | $         - |
| COMPRESSOR AIR COMPRESSOR  GRAINGER          23697 | $         - | Net Book Value | $         - |
| COMPRESSOR AIR COMPRESSOR  GRAINGER          23212 | $         - | Net Book Value | $         - |
| COMPRESSOR GRAINGER 3JR71 2202134209         23694 | $         - | Net Book Value | $         - |
| COMPACTOR  TRASH COMPACTOR  PHILADELPHIA TRAMRAIL        NT | $         - | Net Book Value | $         - |
| SHELVING   SHELVING FOR WAREHOUSE  LIFTSYSTEMS OF GA       NT | $         - | Net Book Value | $         - |
| LABOR    FOR WAREHOUSE SHELVING           NT | $         - | Net Book Value | $         - |
| COMPRESSOR AIR COMPRESSOR  GRAINGER          23215 | $         - | Net Book Value | $         - |
| LADDER   10 STEP               23199 | $         - | Net Book Value | $         - |
| SHELVING   SHELVING FOR SOUTHLAKE  LIFTSYSTEMS OF GA       NT | $         - | Net Book Value | $         - |
| SHELVING   FOR SHELVING AT SOUTHLAKE  JEREMY MYERS       NT | $         - | Net Book Value | $         - |
| COMPACTOR  TRASH COMPACTOR  PHILADELPHIA TRAMRAIL       23216 | $         - | Net Book Value | $         - |
| SHELVING   MATERIALS HANDLING EXCHANGE          NT | $         - | Net Book Value | $         - |
| LADDER   24 STEP PLATFORM LADDER  LADDER MAN       23263 | $         - | Net Book Value | $         - |
| COMPACTOR  TRASH COMPACTOR  TPC000C  PHILADELPHIA TRAMRAIL 23264 | $         - | Net Book Value | $         - |
| SHELVING   BEAMS  ANGLES  SHELVES  SCHOLTZ EQUIPMENT     NT | $         - | Net Book Value | $         - |
| LIFT    HYDRAULIC LIFT T36-022 36 X 48 DECK    NEEDTG | $         - | Net Book Value | $         - |
| FORK BATT  DRIP PAN FOR FORKLIFT BATTERY BABHDP004     NEEDTG | $         - | Net Book Value | $         - |
| FORK BATT  DRIP PAN FOR FORKLIFT BATTERY BABHDP004     NEEDTG | $         - | Net Book Value | $         - |
| FORK BATT  DRIP PAN FOR FORKLIFT BATTERY BABHDP005     NEEDTG | $         - | Net Book Value | $         - |
| FORK BATT  DRIP PAN FOR FORKLIFT BATTERY BABHDP005     NEEDTG | $         - | Net Book Value | $         - |
| FORK BATT  DRIP PAN FOR FORKLIFT BATTERY BABHDP006     NEEDTG | $         - | Net Book Value | $         - |
| FORK BATT  DRIP PAN FOR FORKLIFT BATTERY BABHDP006     NEEDTG | $         - | Net Book Value | $         - |
| SQUEEZE   25D CARTON CLAMP # 305433-1        NEEDTG | $         - | Net Book Value | $         - |
| SQUEEZE   25D CARTON CLAMP # 305433-2        NEEDTG | $         - | Net Book Value | $         - |
| SQUEEZE   25D CARTON CLAMP # 305432-1        NEEDTG | $         - | Net Book Value | $         - |
| SQUEEZE   25D CARTON CLAMP # 305432-2        NEEDT | $         - | Net Book Value | $         - |
| DOCK EQUIP DOCK LEVELER  ROBERT DIETRICK CO.        NT | $         - | Net Book Value | $         - |
| CAGE     SECURITY CAGE FOR WAREHOUSE          NT | $         - | Net Book Value | $         - |
| CAGE     SECURITY CAGE FOR WAREHOUSE          NT | $         - | Net Book Value | $         - |
| CAGE     SECURITY CAGE FOR WAREHOUSE          NT | $         - | Net Book Value | $         - |
| CAGE     SECURITY CAGE FOR WAREHOUSE          NT | $         - | Net Book Value | $         - |
| CAGE     SECURITY CAGE FOR WAREHOUSE          NT | $         - | Net Book Value | $         - |
| CAGE     SECURITY CAGE FOR TENNESSEE DC       25263 | $         - | Net Book Value | $         - |
| CAGE     SECURITY CAGE FOR TENNESSEE DC       25264 | $         - | Net Book Value | $         - |
| CAGE     SECURITY CAGE FOR TENNESSEE DC       25265 | $         - | Net Book Value | $         - |
| CAGE     SECURITY CAGE FOR TENNESSEE DC       25266 | $         - | Net Book Value | $         - |
| DOCK EQUIP EDGE-A-DOCK WITH CURTAIN SEAL FOR ATL DC     NT | $         - | Net Book Value | $         - |
| DOCK EQUIP EDGE-A-DOCK WITH CURTAIN SEAL FOR ATL DC     NT | $         - | Net Book Value | $         - |
| DOCK EQUIP EDGE-A-DOCK WITH CURTAIN SEAL FOR ATL DC     NT | $         - | Net Book Value | $         - |
| DOCK EQUIP EDGE-A-DOCK WITH CURTAIN SEAL FOR ATL DC     NT | $         - | Net Book Value | $         - |
| DOCK EQUIP EDGE-A-DOCK WITH CURTAIN SEAL FOR ATL DC     NT | $         - | Net Book Value | $         - |
| DOCK EQUIP PIT LEVELER WITH DOCK SEAL  SOUTHPARK 3000    NT | $         - | Net Book Value | $         - |
| DOCK EQUIP PIT LEVELER WITH DOCK SEAL  SOUTHPARK 3000    NT | $         - | Net Book Value | $         - |
| LADDER   10-STEP ROLLING LADDER FOR WAEREHOUSE     28089 | $         - | Net Book Value | $         - |
| LADDER   10-STEP ROLLING LADDER FOR WAEREHOUSE     28090 | $         - | Net Book Value | $         - |
| CAGE     SECURITY CAGE FOR CENTRAL          NEEDTG | $         - | Net Book Value | $         - |
| FORKLIFT   NISSAN  PE40Y #9C5643 | $         - | Net Book Value | $         - |
| FORK BATT  C&D 18-C85-23 # | $         - | Net Book Value | $         - |
| SQUEEZE   CASCADE 25D-CC-48X36 #427643-2 | $         - | Net Book Value | $         - |
| LADDER   10-STEP ROLLING LADDER         28645 | $         - | Net Book Value | $         - |
| FORKLIFT   NISSAN  PE40Y #9C5638         NEEDTG | $         - | Net Book Value | $         - |
| FORKLIFT   NISSAN  PE40Y #9C5635         NEEDTG | $         - | Net Book Value | $         - |
| FORKLIFT   NISSAN  PE40Y #9C5632         NEEDTG | $         - | Net Book Value | $         - |
| FORKLIFT   NISSAN  PE40Y #9C5634         NEEDTG | $         - | Net Book Value | $         - |
| SQUEEZE   CASCADE 25D-CC-48X36 #427149-3       28999 | $         - | Net Book Value | $         - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|---|
| SQUEEZE   CASCADE 25D-CC-48X36 #427149-1 | 29000 | $          - | Net Book Value | $          - |
| SQUEEZE   CASCADE 25D-CC-48X36 #427149-6 | 29001 | $          - | Net Book Value | $          - |
| SQUEEZE   CASCADE 25D-CC-48X36 #427149-5 | 29002 | $          - | Net Book Value | $          - |
| SQUEEZE   CASCADE 25D-CC-48X36 #427149-4 | 29003 | $          - | Net Book Value | $          - |
| FORKLIFT   NISSAN PE40Y 9C5835 | NEEDTG | $          - | Net Book Value | $          - |
| LADDER   10 STEP ROLLING WAREHOUSE LADDER | 31352 | $          - | Net Book Value | $          - |
| LADDER   10 STEP ROLLING WAREHOUSE LADDER | 31353 | $          - | Net Book Value | $          - |
| LADDER   10 STEP ROLLING WAREHOUSE LADDER | 31354 | $          - | Net Book Value | $          - |
| LADDER   10 STEP ROLLING WAREHOUSE LADDER | 31355 | $          - | Net Book Value | $          - |
| LADDER   10 STEP ROLLING WAREHOUSE LADDER | 31356 | $          - | Net Book Value | $          - |
| LADDER   10 STEP ROLLING WAREHOUSE LADDER | 31357 | $          - | Net Book Value | $          - |
| LADDER   10 STEP ROLLING WAREHOUSE LADDER | 31358 | $          - | Net Book Value | $          - |
| LIFT   14 FOOT GANTRY WITH ELEC HOIST PGC-14 164002   31359 | | $          - | Net Book Value | $          - |
| LIFT   BEAM TRACK AND CABLING FOR HOIST | 31360 | $          - | Net Book Value | $          - |
| CHARGER   EXIDE WG3-18-960 164011 | 31361 | $          - | Net Book Value | $          - |
| CHARGER   EXIDE WG3-18-960 164013 | 31362 | $          - | Net Book Value | $          - |
| CHARGER   EXIDE WG3-18-960 164012 | 31363 | $          - | Net Book Value | $          - |
| CHARGER   EXIDE WG3-18-960 164010 | 31364 | $          - | Net Book Value | $          - |
| FORK BATT   GENERAL 18-85G-23164001 | | $          - | Net Book Value | $          - |
| FORK BATT   GENERAL 18-85G-23 164003 | NEEDTG | $          - | Net Book Value | $          - |
| FORK BATT   GENERAL 18-85G-23 164007 | NEEDTG | $          - | Net Book Value | $          - |
| FORK BATT   GENERAL 18-85G-23 164008 | NEEDTG | $          - | Net Book Value | $          - |
| FORK BATT   GENERAL 18-85G-23 164009 | NEEDTG | $          - | Net Book Value | $          - |
| FORK BATT   GENERAL 18-85G-23 164002 | NEEDTG | $          - | Net Book Value | $          - |
| FORK BATT   GENERAL 18-85G-23 164004 | NEEDTG | $          - | Net Book Value | $          - |
| FORK BATT   GENERAL 18-85G-23 164005 | NEEDTG | $          - | Net Book Value | $          - |
| YLABOR   TO INSTALL CHARGER AND HOIST STATION | NT | $          - | Net Book Value | $          - |
| SHELVING   UPRIGHTS AND BEAMS FOR WAREHOUSE 49 | NT | $          - | Net Book Value | $          - |
| COMPACTOR   TRASH COMPACTOR FOR WAREHOUSE | NT | $          - | Net Book Value | $          - |
| COMPACTOR   WAREHOUSE TRASH COMPACTOR | 31204 | $          - | Net Book Value | $          - |
| FENCE   FENCING FOR WAREHOUSE CAGE AREA | NT | $          - | Net Book Value | $          - |
| DOLLY   6 CAVITY MATTRESS CART | NT | $          - | Net Book Value | $          - |
| DOLLY   2 CAVITY MATTRESS CART | NT | $          - | Net Book Value | $          - |
| FORKLIFT   NISSAN PE40Y 9C5766 | NEEDTG | $          - | Net Book Value | $          - |
| FORKLIFT   NISSAN PE40Y 9C5763 | NEEDTG | $          - | Net Book Value | $          - |
| FORKLIFT   NISSAN PE40Y 9C5767 | NEEDTG | $          - | Net Book Value | $          - |
| FORKLIFT   NISSAN PE40Y 9C5768 | NEEDTG | $          - | Net Book Value | $          - |
| SQUEEZE   CASCADE 25D-CCS-01A 478920-1R0 | 31105 | $          - | Net Book Value | $          - |
| SQUEEZE   CASCADE 25D-CCS-01A 478290-2R0 | 31106 | $          - | Net Book Value | $          - |
| SQUEEZE   CASCADE 25D-CCS-01A 478290-3R0 | 31107 | $          - | Net Book Value | $          - |
| SQUEEZE   CASCADE 25D-CCS-01A 478290-4R0 | 31108 | $          - | Net Book Value | $          - |
| SQUEEZE   72 VERTICAL BALER | 31109 | $          - | Net Book Value | $          - |
| COMPACTOR   LARGE TRASH COMPACTOR FOR WAREHOUSE 49 | 31110 | $          - | Net Book Value | $          - |
| SECURITY   WALKTHRU SCANNER GARRET MT5500 | NT | $          - | Net Book Value | $          - |
| FORK BATT   C&D 18-85-13 XF937411 | NEEDTG | $          - | Net Book Value | $          - |
| YLABOR   TO INSTALL NEW HOIST AT 69 | NT | $          - | Net Book Value | $          - |
| FAN   LARGE INDUSTRIAL FAN | 31516 | $          - | Net Book Value | $          - |
| FAN   LARGE INDUSTRIAL FAN | 31517 | $          - | Net Book Value | $          - |
| FAN   LARGE INDUSTRIAL FAN | 31518 | $          - | Net Book Value | $          - |
| DOLLY   TWO CAVITY MATTRESS DOLLY | 31706 | $          - | Net Book Value | $          - |
| DOLLY   TWO CAVITY MATTRESS DOLLY | 31707 | $          - | Net Book Value | $          - |
| DOLLY   6 CAVITY MATTRESS DOLLY | 33500 | $          - | Net Book Value | $          - |
| DOLLY   2 CAVITY MATTRESS DOLLY | 33503 | $          - | Net Book Value | $          - |
| DOLLY   2 CAVITY MATTRESS DOLLY | 33502 | $          - | Net Book Value | $          - |
| FAN   42 IN INDUSTRIAL FAN | 33510 | $          - | Net Book Value | $          - |
| FAN   42 IN INDUSTRIAL FAN | 33511 | $          - | Net Book Value | $          - |
| FAN   42 IN INDUSTRIAL FAN | 33512 | $          - | Net Book Value | $          - |
| FAN   42 IN INDUSTRIAL FAN | 33513 | $          - | Net Book Value | $          - |
| FAN   42 IN INDUSTRIAL FAN | 33514 | $          - | Net Book Value | $          - |
| FAN   42 IN INDUSTRIAL FAN | 33515 | $          - | Net Book Value | $          - |
| FAN   42 IN INDUSTRIAL FAN | 33516 | $          - | Net Book Value | $          - |
| DOLLY   6 CAVITY MATTRESS DOLLY | 33501 | $          - | Net Book Value | $          - |
| FORKLIFT   NISSAN PE40Y 9C6002 | NEEDTG | $          - | Net Book Value | $          - |
| FORKLIFT   NISSAN PE40Y 9C5984 | NEEDTG | $          - | Net Book Value | $          - |
| SHELVING   SHELVING FOR WHSE | NT | $          - | Net Book Value | $          - |
| SHELVING   SHELVING FOR WHSE | NT | $          - | Net Book Value | $          - |
| SHELVING   SHELVING FOR WHSE | NT | $          - | Net Book Value | $          - |
| SHELVING   SHELVING FOR WHSE | NT | $          - | Net Book Value | $          - |
| SHELVING   SHELVING FOR WHSE | NT | $          - | Net Book Value | $          - |
| LADDER   10-STEP ROLLING LADDER | 31911 | $          - | Net Book Value | $          - |
| DOCK LEVEL   DOCK LEVELER | NT | $          - | Net Book Value | $          - |
| LADDER   10-STEP ROLLING LADDER | 31911 | $          - | Net Book Value | $          - |
| CHARGER   BATTERY CHARGER,18R0875E3D,#05X28477 | NEEDTG | $          - | Net Book Value | $          - |
| FORKLIFT   FORKLIFT,NISSAN,PE40Y,#9C5974 | NT | $          - | Net Book Value | $          - |
| FORKLIFT   FORKLIFT,NISSAN,PE40Y,#9C6015 | NT | $          - | Net Book Value | $          - |
| FORK BATT   FORKLIFT BATTERY,18-C85-23,#5H58717 | NT | $          - | Net Book Value | $          - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| COMPACTOR   TRASH COMPACTOR,PTR BALER          NT | $          - | Net Book Value | $          - |
| FENCE   FENCE FOR WHSE,PERCHERON BLDRS          NT | $          - | Net Book Value | $          - |
| SHELVING   SHELVING FOR WHSE,MHE          NT | $          - | Net Book Value | $          - |
| FENCE      WHSE FENCE,CAROLINA FENCE       NT | $          - | Net Book Value | $          - |
| LADDER    10-STEP ROLLING LADDER,GLOBAL          NT | $          - | Net Book Value | $          - |
| CAGE      SECURITY CAGE,GRAINGER        NT | $          - | Net Book Value | $          - |
| FORKLIFT   W/SQUEEZE,NISSAN,PE40Y,#9C6066,INDUSTRIAL SVC   NT | $          - | Net Book Value | $          - |
| CHARGER    BATTERY CHARGER,EXIDE,W3G-18-960B,#DK131298,TOWLIFT | $          - | Net Book Value | $          - |
| CHARGER    BATTERY CHARGER,EXIDE,W3G-18-960B,#DK131300,TOWLIFT | $          - | Net Book Value | $          - |
| CHARGER    BATTERY CHARGER,EXIDE,W3G-18-960B,#DK131302,TOWLIFT | $          - | Net Book Value | $          - |
| CHARGER    BATTERY CHARGER,EXIDE,W3G-18-960B,#DK131301,TOWLIFT | $          - | Net Book Value | $          - |
| CHARGER    BATTERY CHARGER,EXIDE,W3G-18-960B,#DK131299,TOWLIFT | $          - | Net Book Value | $          - |
| LIFT      LIFT SYSTEM FOR FL BATTERIES,GANTRY,TOWLIFT     NT | $          - | Net Book Value | $          - |
| SHELVING      WHSE SHELVING,M&S WHSE          NT | $          - | Net Book Value | $          - |
| FORK BATT    GENERAL,18-85G-23,#MDJ803033,TOWLIFT     NT | $          - | Net Book Value | $          - |
| FORK BATT    GENERAL,18-85G-23,#MDJ803013,TOWLIFT     NT | $          - | Net Book Value | $          - |
| FORK BATT    GENERAL,18-85G-23,#MDJ803031,TOWLIFT     NT | $          - | Net Book Value | $          - |
| FORK BATT    GENERAL,18-85G-23,#MDJ803035,TOWLIFT     NT | $          - | Net Book Value | $          - |
| COMPRESSOR  AIR COMPRESSOR          NT | $          - | Net Book Value | $          - |
| BALER     BALER                NT | $          - | Net Book Value | $          - |
| LADDER    LADDER -ROLLER          NT | $          - | Net Book Value | $          - |
| FENCE     LOCK UP FENCE          NT | $          - | Net Book Value | $          - |
| FENCE    CHAIN LINK FENCE - TAYLOR PLACE | $          - | Net Book Value | $          - |
| COMPACTOR   WHSE COMPACTOR FOR BOWLING GREEN | $          - | Net Book Value | $          - |
| PWR WASHER   POWER WASHER #84 | $          - | Net Book Value | $          - |
| APP MOVER     HDL APPLIANCE MOVER/BLOWER | $          - | Net Book Value | $          - |
| PWR WASHER   PRESSURE WASHER FOR DC79 | $          - | Net Book Value | $          - |
| METER KIT | $          - | Net Book Value | $          - |
| PALLET JACK    (2) PALLET JACKS 550 LB | $          - | Net Book Value | $          - |
| SHELVING   FLOOR ANCHORS & BEAMS FOR SHELVES | $          - | Net Book Value | $          - |
| PWR WASHER   PRESSURE WASHER PSI2500 | $          - | Net Book Value | $          - |
| COMPACTOR   TRASH | $          - | Net Book Value | $          - |
| LADDER   10 STEP | $          - | Net Book Value | $          - |
| DOLLY   (14) | $          - | Net Book Value | $          - |
| PALLET JACK   BEST VALUE | $          - | Net Book Value | $          - |
| PALLET JACK    (2) BOX TRUCK | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| DOLLY   (14) | $          - | Net Book Value | $          - |
| COMPACTOR | $          - | Net Book Value | $          - |
| LADDER   10 STEP | $          - | Net Book Value | $          - |
| PALLET JACK   BEST VALUE | $          - | Net Book Value | $          - |
| PALLET JACK   BOX TRUCK | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| LADDER (4) | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| GOLF CART | $          - | Net Book Value | $          - |
| LADDER  10 STEP ROLLING | $          - | Net Book Value | $          - |
| COMPACTOR   TRASH | $          - | Net Book Value | $          - |
| PALLET TRUCK | $          - | Net Book Value | $          - |
| PALLET TRUCK   BOX TRUCK | $          - | Net Book Value | $          - |
| PALLET TRUCK   BEST VALUE | $          - | Net Book Value | $          - |
| COMPACTOR   TRASH | $          - | Net Book Value | $          - |
| PALLET   BOX TRUCK | $          - | Net Book Value | $          - |
| LADDER   10 STEP ROLLING | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| DOLLY   9 HEAVY DUTY | $          - | Net Book Value | $          - |
| DOLLY  1   HEAVY DUTY | $          - | Net Book Value | $          - |
| CART   SM SQUEEZE CLAMP MATTRESS | $          - | Net Book Value | $          - |
| FORKLIFT  INDICATOR LIGHTS ON ASSET # 15555 | $          - | Net Book Value | $          - |
| FORKLIFT  INDICATOR LIGHTS ON ASSET # 15555 | $          - | Net Book Value | $          - |
| FORKLIFT  INDICATOR LIGHTS ON ASSET # 15555 | $          - | Net Book Value | $          - |
| FORKLIFT  INDICATOR LIGHTS ON ASSET # 15555 | $          - | Net Book Value | $          - |
| FENCE FOR LOOKUP | $          - | Net Book Value | $          - |
| PALLET JACK   BEST VALUE 5500 LB | $          - | Net Book Value | $          - |
| DOLLY  HAND TRUCK | $          - | Net Book Value | $          - |
| SECURITY  MOTION DETECTOR | $          - | Net Book Value | $          - |
| CART  MATTRESS | $          - | Net Book Value | $          - |
| FORK BATT 18-V85-23 | $          - | Net Book Value | $          - |
| FORK BATT 18-V85-23 | $          - | Net Book Value | $          - |
| COMPACTOR TRASH (1/2 of asset) | $          - | Net Book Value | $          - |
| PALLET TRUCK (2) | $          - | Net Book Value | $          - |
| LADDER  10 STEP | $          - | Net Book Value | $          - |
| FENCE  FOR SECURITY CAGE | $          - | Net Book Value | $          - |
| CART  FLAT | $          - | Net Book Value | $          - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| LIFT FORKLIFT | $ - | Net Book Value | $ - |
| LIFT  SQUEEZE CLAMP | $ - | Net Book Value | $ - |
| FORKLIFT  HYD SUX SYSTEM PRESSURE  FL5 | $ - | Net Book Value | $ - |
| FORKLIFT  HYD SUX SYSTEM PRESSURE  FL19 | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| CABINET  STORAGE | $ - | Net Book Value | $ - |
| COMPACTOR  TRASH (1/2 of asset ) | $ - | Net Book Value | $ - |
| DOLLY  (8) | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| BALER  RECONDITIONED | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| CART  FLAT | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| PALLET RUBBERMAID TRUCK | $ - | Net Book Value | $ - |
| PALLET TRUCK  PLASTIC BOX | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| PALLET TRUCK | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| PALLET TRUCK  RUBBERMAID | $ - | Net Book Value | $ - |
| PALLET TRUCK  PLASTIC | $ - | Net Book Value | $ - |
| PALLET TRUCK | $ - | Net Book Value | $ - |
| PALLET TRUCK (6) | $ - | Net Book Value | $ - |
| CABINET STORAGE 26X24X72 WELDED | $ - | Net Book Value | $ - |
| DOLLY  (8) | $ - | Net Book Value | $ - |
| FENCE FOR LOCKUP | $ - | Net Book Value | $ - |
| CART FLAT | $ - | Net Book Value | $ - |
| SAFTEY RAILS | $ - | Net Book Value | $ - |
| CARTS  MATTRESS ( 4) | $ - | Net Book Value | $ - |
| FORK BATTERY 060049109 | $ - | Net Book Value | $ - |
| FORK BATTERY 060050103 | $ - | Net Book Value | $ - |
| FORK BATTERY  18-D85-23 DEKA | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| PALLET TRUCK BEST VALUE | $ - | Net Book Value | $ - |
| BALER TAX ON ASSET # 32869 | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| SHELVING  WAREHOUSE | $ - | Net Book Value | $ - |
| GOLF  CART | $ - | Net Book Value | $ - |
| DOLLY (8) | $ - | Net Book Value | $ - |
| MOWER  HEAVY DUTY APPLIANCE W/ BLOWER | $ - | Net Book Value | $ - |
| PALLET TRUCK BEST VALUE | $ - | Net Book Value | $ - |
| LIFT CASCADE TIPPING CLAMP | $ - | Net Book Value | $ - |
| COMPACTOR   TRASH | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| PALLET TRUCK BEST VALUE 5500 LB | $ - | Net Book Value | $ - |
| CABINET WLDED STORAGE | $ - | Net Book Value | $ - |
| BOX TRUCK PLASTIC BUSHEL | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| FENCE LOCK-UP | $ - | Net Book Value | $ - |
| DOLLY AND PADS | $ - | Net Book Value | $ - |
| TIPPING CLAMP CASCADE | $ - | Net Book Value | $ - |
| LIFT SCISSORS GENIE 2000 | $ - | Net Book Value | $ - |
| DOCK PLATES (2) | $ - | Net Book Value | $ - |
| DOLLY HEAVY DUTY (3) | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOCK PLATES | $ - | Net Book Value | $ - |
| LADDER ROLLING | $ - | Net Book Value | $ - |
| DOLLIES (6) | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| LADDERS 10' STEP ROLLING | $ - | Net Book Value | $ - |
| PALLET TRUCK BEST VALUE 5500 LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK BOX GRAY PLASTIC | $ - | Net Book Value | $ - |
| FENCE FOR SECURITY CAGE | $ - | Net Book Value | $ - |
| COMPACTOR BALER | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| LADDER STEP | $ - | Net Book Value | $ - |
| CART FLAT | $ - | Net Book Value | $ - |
| DOLLIES (8) | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| BATTERY HAWKER POWERLINE 18-85F-23 | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| LADDER STEP 10 | $ - | Net Book Value | $ - |
| LADDER STEP 10 | $ - | Net Book Value | $ - |
| FENCE | $ - | Net Book Value | $ - |
| CRANE 2 TON GANTRY | $ - | Net Book Value | $ - |
| BOX TRUCK PLASTIC WHITE | $ - | Net Book Value | $ - |
| LADDER LITTLE GIANT | $ - | Net Book Value | $ - |
| BATTERY CHARGE FOR GOLF CART | $ - | Net Book Value | $ - |
| BALER | $ - | Net Book Value | $ - |
| PALLET TRUCK | $ - | Net Book Value | $ - |
| PALLET TRUCK (3) | $ - | Net Book Value | $ - |
| PALLET TRUCK (3) | $ - | Net Book Value | $ - |
| DOLLIES (8) | $ - | Net Book Value | $ - |
| DOLLY (1) | $ - | Net Book Value | $ - |
| CART FLAT | $ - | Net Book Value | $ - |
| DOLLY & STRAPS | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| CART FLAT (1) | $ - | Net Book Value | $ - |
| BOX TRUCK GRAY PLASTIC | $ - | Net Book Value | $ - |
| LADDER STEP 10 | $ - | Net Book Value | $ - |
| DOLLY & STRAPS (1) | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| PALLET TRUCK | $ - | Net Book Value | $ - |
| PALLET TRUCK (8) | $ - | Net Book Value | $ - |
| CART FLAT | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| TRUCK BOX PLASTIC | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| PALLET TRUCK (1) | $ - | Net Book Value | $ - |
| LADDER STEP 10 | $ - | Net Book Value | $ - |
| BATTERY | $ - | Net Book Value | $ - |
| BATTERY | $ - | Net Book Value | $ - |
| BATTERY | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| PALLET TRUCK (8) | $ - | Net Book Value | $ - |
| SHEVLING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| BOX TRUCK PLASTIC | $ - | Net Book Value | $ - |
| TRUCK PLATFORM FOAM | $ - | Net Book Value | $ - |
| TRUCK PLATFORM FOAM | $ - | Net Book Value | $ - |
| SHEVLING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| PALLET TRUCK PLATFORM | $ - | Net Book Value | $ - |
| DOLLY (4) | $ - | Net Book Value | $ - |
| PALLET TRUCK   (6) | $ - | Net Book Value | $ - |
| FENCE CHAIN LINK SECURITY DOOR | $ - | Net Book Value | $ - |
| BATTERY CHARGER FE12954 | $ - | Net Book Value | $ - |
| TRUCK PLASTIC TILT | $ - | Net Book Value | $ - |
| TRUCK PLASTIC TILT | $ - | Net Book Value | $ - |
| FORKLIFT | $ - | Net Book Value | $ - |
| FORKLIFT | $ - | Net Book Value | $ - |
| FORKLIFT | $ - | Net Book Value | $ - |
| COMPACTOR INSTALL | $ - | Net Book Value | $ - |
| STRAPPING KITS | $ - | Net Book Value | $ - |
| STRAPPING KITS | $ - | Net Book Value | $ - |
| PALLET JACK (2) | $ - | Net Book Value | $ - |
| FORKLIFT | $ - | Net Book Value | $ - |
| PALLET TRUCK PLASTIC | $ - | Net Book Value | $ - |
| LIFTS ULTRA | $ - | Net Book Value | $ - |
| BATTERY | $ - | Net Book Value | $ - |
| FORKLIFT | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| PALLET TRUCK PLASTIC | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK TILT RUBBERMAID | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER STEP | $ - | Net Book Value | $ - |
| TRUCK BOX PLASTIC | $ - | Net Book Value | $ - |
| CABINET 60 KEY | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| PALLET TRUCK | $ - | Net Book Value | $ - |
| DOLLIES (3) | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| DOLLIES (3) | $         - | Net Book Value | $         - |
| FORKLIFT | $         - | Net Book Value | $         - |
| FORKLIFT | $         - | Net Book Value | $         - |
| FORKLIFT | $         - | Net Book Value | $         - |
| FORKLIFT | $         - | Net Book Value | $         - |
| FORKLIFT | $         - | Net Book Value | $         - |
| TRUCK PLATFORM | $         - | Net Book Value | $         - |
| DOLLIES (4) | $         - | Net Book Value | $         - |
| LADDER STEP 10 | $         - | Net Book Value | $         - |
| PALLET JACK EQUIP | $         - | Net Book Value | $         - |
| BATTERY CHARGERS | $         - | Net Book Value | $         - |
| CART SMALL MATTRESS | $         - | Net Book Value | $         - |
| METAL DETECTOR GARRETT MT5500 | $         - | Net Book Value | $         - |
| BATTERIES | $         - | Net Book Value | $         - |
| BATTERIES | $         - | Net Book Value | $         - |
| BATTERIES | $         - | Net Book Value | $         - |
| BATTERIES | $         - | Net Book Value | $         - |
| BATTERIES | $         - | Net Book Value | $         - |
| BATTERIES | $         - | Net Book Value | $         - |
| SHELVING | $         - | Net Book Value | $         - |
| DOLLIES (4) TALL | $         - | Net Book Value | $         - |
| FORKLIFT 2 | $         - | Net Book Value | $         - |
| SHELVING | $         - | Net Book Value | $         - |
| PALLET TRUCK | $         - | Net Book Value | $         - |
| COMPACTOR TRASH | $         - | Net Book Value | $         - |
| TRUCK BOX PLASTIC GRAY | $         - | Net Book Value | $         - |
| TRUCK PLATFORM | $         - | Net Book Value | $         - |
| SHELVING | $         - | Net Book Value | $         - |
| CART FLAT | $         - | Net Book Value | $         - |
| CABINET STORAGE | $         - | Net Book Value | $         - |
| LADDER STEP | $         - | Net Book Value | $         - |
| TRUCK PALLET 5500 LB BEST VALUE | $         - | Net Book Value | $         - |
| COMPACTOR TRASH | $         - | Net Book Value | $         - |
| DOLLIES (8) | $         - | Net Book Value | $         - |
| LADDER STEP | $         - | Net Book Value | $         - |
| PALLET TRUCK | $         - | Net Book Value | $         - |
| TRUCK PLATFORM | $         - | Net Book Value | $         - |
| CABINET STORAGE | $         - | Net Book Value | $         - |
| TRUCK PLASTIC BOX | $         - | Net Book Value | $         - |
| PALLET TRUCK | $         - | Net Book Value | $         - |
| COMPACTOR TRASH | $         - | Net Book Value | $         - |
| BATTERIES | $         - | Net Book Value | $         - |
| BATTERIES | $         - | Net Book Value | $         - |
| GOLF CAR | $         - | Net Book Value | $         - |
| SHELVING | $         - | Net Book Value | $         - |
| DOLLIES (9) | $         - | Net Book Value | $         - |
| DOLLIES (10) | $         - | Net Book Value | $         - |
| DOLLY (6) | $         - | Net Book Value | $         - |
| BATTERY WITH WATERING SYSTEM | $         - | Net Book Value | $         - |
| BATTERY WITH WATERING SYSTEM | $         - | Net Book Value | $         - |
| BATTERY WITH WATERING SYSTEM | $         - | Net Book Value | $         - |
| FORK SWEEPER | $         - | Net Book Value | $         - |
| BATTERY GANTRY | $         - | Net Book Value | $         - |
| COMPACTOR TRASH | $         - | Net Book Value | $         - |
| SHELVING | $         - | Net Book Value | $         - |
| DOLLIES (9) | $         - | Net Book Value | $         - |
| CART FLAT | $         - | Net Book Value | $         - |
| SHELVING | $         - | Net Book Value | $         - |
| TRUCK PLATFORM | $         - | Net Book Value | $         - |
| LADDER STEP | $         - | Net Book Value | $         - |
| DOLLIES (1) | $         - | Net Book Value | $         - |
| CABINET STORAGE | $         - | Net Book Value | $         - |
| CART FLAT | $         - | Net Book Value | $         - |
| TRUCK BOX PLASTIC GRAY | $         - | Net Book Value | $         - |
| SHELVING | $         - | Net Book Value | $         - |
| LADDER STEP 10 | $         - | Net Book Value | $         - |
| TRUCK PALLET BEST VALUE 5500 LB | $         - | Net Book Value | $         - |
| COMPACTOR TRASH | $         - | Net Book Value | $         - |
| TRUCK PLATFORM | $         - | Net Book Value | $         - |
| TRUCK PLASTIC BOX | $         - | Net Book Value | $         - |
| DOLLIES (5) | $         - | Net Book Value | $         - |
| CART FLAT | $         - | Net Book Value | $         - |
| SHELVING | $         - | Net Book Value | $         - |
| LADDER STEP 10 | $         - | Net Book Value | $         - |
| TRUCK PLATFORM | $         - | Net Book Value | $         - |
| TRUCK PALLET BEST VALUE 5500 LB | $         - | Net Book Value | $         - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| CART FLAT | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| SCISSOR LIFT | $ - | Net Book Value | $ - |
| DOLLIES (5) | $ - | Net Book Value | $ - |
| TRUCK PALLET BEST VALUE 5500 LB | $ - | Net Book Value | $ - |
| CART MATTRESS LG (1) | $ - | Net Book Value | $ - |
| CART MATTRESS | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| COMPACTOR TRASH ADDITIONAL WORK | $ - | Net Book Value | $ - |
| COMPACTOR TRASH ADDITIONAL WORK | $ - | Net Book Value | $ - |
| DOLLIES (8) | $ - | Net Book Value | $ - |
| DOLLIES (15) | $ - | Net Book Value | $ - |
| DOLLIES (8) | $ - | Net Book Value | $ - |
| BATTERIES TOW MOTOR | $ - | Net Book Value | $ - |
| BATTERIES TOW MOTOR | $ - | Net Book Value | $ - |
| LIFT SCISSOR 19FT ELEC MINI | $ - | Net Book Value | $ - |
| LIFT SCISSOR 19FT ELEC MINI | $ - | Net Book Value | $ - |
| DOLLIES (3) | $ - | Net Book Value | $ - |
| DOLLIES (4) | $ - | Net Book Value | $ - |
| CLAMP TRUCK 3WAY PRESSURE SWITCHED ADDED (28) | $ - | Net Book Value | $ - |
| LIFT KENCO TOYOTA | $ - | Net Book Value | $ - |
| LIFT YALE | $ - | Net Book Value | $ - |
| 36 VOLT BATTERY | $ - | Net Book Value | $ - |
| DOCK EQUIP  2 DOCK SEALS / BUMPERS | $ - | Net Book Value | $ - |
| FORKLIFT | $ - | Net Book Value | $ - |
| CUTTING DIE FOR TP WRAP | $ - | Net Book Value | $ - |
| DOCK EQUIP POWERAMP LEVELER | $ - | Net Book Value | $ - |
| DOLLIES (8) | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER STEP 10 | $ - | Net Book Value | $ - |
| PALLET TRUCK 5500 LB | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX (2) | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| 10 STEP ROLLING LADDER | $ - | Net Book Value | $ - |
| MANUAL PALLET JACK | $ - | Net Book Value | $ - |
| 11 CUBIC FT SPRING PLATFORM TRUCK | $ - | Net Book Value | $ - |
| GREY PLASTIC BOX TRUCK | $ - | Net Book Value | $ - |
| INTERLAKE UPRIGHTS, BEAMS & WIRE DECKS | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| TRUCK PALLET BEST VALUE 5500 LB | $ - | Net Book Value | $ - |
| LADDER STEP | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| TRUCK PALLET BEST VALUE 5500 LB | $ - | Net Book Value | $ - |
| LADDER STEP | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| CLAMP TIPPING UPENDER | $ - | Net Book Value | $ - |
| 8 MAGLINER DOLLIES & 1 APPLIANCE DOLLY | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| LADDER STEP | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| CABINET DSTORAGE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| STEEL DECK 30X60 | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| LADDER STEP | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DOCK PLATES | $ - | Net Book Value | $ - |
| HOIST & CHAIN EQUIP | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| BATTERY 36 VOLY W/ WAATERIN SYSTEM | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| TRUCK PLATFORM & FLAT CART | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| SCISSOR LIFT 20-21FT ELECTRIC | $ - | Net Book Value | $ - |
| TUBS BLACK SUPPLY 42X29X28 | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| TRUCK BOX PLASTIC | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| COMPACTOR TRASH BALER | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES (9) | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDERS STEP 10 | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER STEP 10 | $ - | Net Book Value | $ - |
| COMPACTOR BALER | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB (2) | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| TRUCK BOX PLASTIC | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER STEP 10 | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| CART GOLF | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| METAL DETECTORS | $ - | Net Book Value | $ - |
| COLUMN PROTECTOR | $ - | Net Book Value | $ - |
| COMPACTOR BALER | $ - | Net Book Value | $ - |
| SCISSOR LIFT 20-21 ELECTRIC | $ - | Net Book Value | $ - |
| SCISSOR LIFT 20-21 ELECTRIC | $ - | Net Book Value | $ - |
| SCISSOR LIFE 30-35 ELECTRIC | $ - | Net Book Value | $ - |
| CART MATTRESS 3 LG AND 2 SM | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| GANTRY SYSTEM | $ - | Net Book Value | $ - |
| PALLET JACK WESCO 5500 LB (8) | $ - | Net Book Value | $ - |
| TRUCK B&P HAND TRUCK (30) | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| BATTERY 36 VOLY GNB PLUG SB350 | $ - | Net Book Value | $ - |
| BATTERY 36 VOLY GNB PLUG SB350 | $ - | Net Book Value | $ - |
| CLAMP FORCE INDICATOR | $ - | Net Book Value | $ - |
| CLAMP FORCE INDICATOR | $ - | Net Book Value | $ - |
| CHARGER 480 VOLY (19) | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| TIPPING CLAMP UPENDER SPECIAL | $ - | Net Book Value | $ - |
| BATTERY 36 VOLY GNB PLUG SB350 | $ - | Net Book Value | $ - |
| BATTERY 36 VOLY GNB PLUG SB350 | $ - | Net Book Value | $ - |
| BATTERY 36 VOLY GNB PLUG SB350 | $ - | Net Book Value | $ - |
| BATTERY 36 VOLY GNB PLUG SB350 | $ - | Net Book Value | $ - |
| BATTERY 36 VOLY GNB PLUG SB350 | $ - | Net Book Value | $ - |
| BATTERY 36 VOLY GNB PLUG SB350 | $ - | Net Book Value | $ - |
| BATTERY 36 VOLY GNB PLUG SB350 | $ - | Net Book Value | $ - |
| BATTERY 36 VOLY GNB PLUG SB350 | $ - | Net Book Value | $ - |
| BATTERY 36 VOLY GNB PLUG SB350 | $ - | Net Book Value | $ - |
| BATTERY 36 VOLY GNB PLUG SB350 | $ - | Net Book Value | $ - |
| BATTERY 36 VOLY GNB PLUG SB350 | $ - | Net Book Value | $ - |
| BATTERY 36 VOLY GNB PLUG SB350 | $ - | Net Book Value | $ - |
| BATTERY 36 VOLY GNB PLUG SB350 | $ - | Net Book Value | $ - |
| BATTERY 36 VOLY GNB PLUG SB350 | $ - | Net Book Value | $ - |
| BATTERY 36 VOLY GNB PLUG SB350 | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| SHRINK WRAP MACHINE | $ - | Net Book Value | $ - |
| TOTES SUPPLY | $ - | Net Book Value | $ - |
| DOCK PLATE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| LADDER STEP 10 | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT 18-C85-23 | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TUBS COLLAPSIBLE CONTAINERS 45X48X34 (234) | $ - | Net Book Value | $ - |
| TRUCK REACH | $ - | Net Book Value | $ - |
| TRUCK REACH | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| COMPACTOR BALER | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| TRUCK PALLET BEST VALUE 5500 LB | $ - | Net Book Value | $ - |
| LADDER STEP 10 | $ - | Net Book Value | $ - |
| TRUCK BOX PLASTIC | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| TRUCK PALLET BEST VALUE 5500 LB | $ - | Net Book Value | $ - |
| LADDER STEP 10 | $ - | Net Book Value | $ - |
| TRUCK BOX PLASTIC | $ - | Net Book Value | $ - |
| COMPACTOR BALER | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| COMPACTOR BALER | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| TRUCK PALLET BEST VALUE 5500 LB | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER STEP 10 | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BX40 | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT GNB PLUGSB350 (6) | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT GNB PLUGSB350 (6) | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| COMPACTOR BALER | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| TRUCK PALLET JACK 5500 LB | $ - | Net Book Value | $ - |
| LADDER STEP 10 | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES (8) | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| LADDER STEP 10 | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| TRUCK PALLET BEST VALUE 5500 LB | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| SHELVING | $            - | Net Book Value | $            - |
| TRUCK PALLET BEST VALUE 5500 LB | $            - | Net Book Value | $            - |
| LADDER STEP 10 | $            - | Net Book Value | $            - |
| TRUCK PLASTIC BOX | $            - | Net Book Value | $            - |
| TRUCK PLATFORM | $            - | Net Book Value | $            - |
| SHELVING | $            - | Net Book Value | $            - |
| COMPACTOR TRASH | $            - | Net Book Value | $            - |
| SHELVING | $            - | Net Book Value | $            - |
| TRUCK PLATFORM | $            - | Net Book Value | $            - |
| TRUCK PLASTIC BOX | $            - | Net Book Value | $            - |
| LADDER STEP 10 | $            - | Net Book Value | $            - |
| TRUCK PALLET BEST VALUE 5500 LB | $            - | Net Book Value | $            - |
| COMPACTOR TRASH | $            - | Net Book Value | $            - |
| SHELVING | $            - | Net Book Value | $            - |
| LADDER STEP 10 | $            - | Net Book Value | $            - |
| TRUCK PALLET BEST VALUE 5500 LB | $            - | Net Book Value | $            - |
| TRUCK PLASTIC BOX | $            - | Net Book Value | $            - |
| DOLLIES (8) | $            - | Net Book Value | $            - |
| CLAMP CASCADE FORCE INDICATOR | $            - | Net Book Value | $            - |
| DOCK LEVELER POWERAMP HM66 | $            - | Net Book Value | $            - |
| DOLLIES (8) | $            - | Net Book Value | $            - |
| SHELVING | $            - | Net Book Value | $            - |
| SHELVING | $            - | Net Book Value | $            - |
| DOLLIES (8) | $            - | Net Book Value | $            - |
| COMPACTOR | $            - | Net Book Value | $            - |
| SHELVING | $            - | Net Book Value | $            - |
| LADDER STEP 10 | $            - | Net Book Value | $            - |
| TRUCK PALLET BEST VALUE 5500 LB | $            - | Net Book Value | $            - |
| TRUCK PLASTIC BOX | $            - | Net Book Value | $            - |
| DOLLIES (8) | $            - | Net Book Value | $            - |
| TRUCK PLATFORM | $            - | Net Book Value | $            - |
| TRUCK PLATFORM | $            - | Net Book Value | $            - |
| SHELVING | $            - | Net Book Value | $            - |
| DOLLIES (8) | $            - | Net Book Value | $            - |
| TRUCK BOX PLASTIC | $            - | Net Book Value | $            - |
| TRUCK PALLET BEST VALUE 5500 LB | $            - | Net Book Value | $            - |
| LADDER STEP 10 | $            - | Net Book Value | $            - |
| COMPACTOR | $            - | Net Book Value | $            - |
| COMPACTOR ADD ON | $            - | Net Book Value | $            - |
| DOLLIES (8) | $            - | Net Book Value | $            - |
| SHELVING | $            - | Net Book Value | $            - |
| CHARGER BATTERY 18R0965E3D   36 VOLT | $            - | Net Book Value | $            - |
| BATTERY 18-C85-23  VOLT 36 W/ BLINKY | $            - | Net Book Value | $            - |
| DOLLIES (8) | $            - | Net Book Value | $            - |
| COMPACTOR ADD ON | $            - | Net Book Value | $            - |
| COMPACTOR | $            - | Net Book Value | $            - |
| SHELVING | $            - | Net Book Value | $            - |
| DOLLIES (8) | $            - | Net Book Value | $            - |
| TRUCK PALLET 5500 LB | $            - | Net Book Value | $            - |
| TRUCK BOX PLASTIC BUSHEL | $            - | Net Book Value | $            - |
| LADDER STEP 10 | $            - | Net Book Value | $            - |
| TRUCK PLATFORM | $            - | Net Book Value | $            - |
| COMPACTOR | $            - | Net Book Value | $            - |
| TRUCK BOX PLASTIC BUSHEL | $            - | Net Book Value | $            - |
| LADDER STEP 10 | $            - | Net Book Value | $            - |
| TRUCK PALLET 5500 LB | $            - | Net Book Value | $            - |
| SHELVING | $            - | Net Book Value | $            - |
| DOLLIES (8) | $            - | Net Book Value | $            - |
| COMPACTOR | $            - | Net Book Value | $            - |
| SHELVING | $            - | Net Book Value | $            - |
| LADDER STEP 10 | $            - | Net Book Value | $            - |
| TRUCK PLATFORM | $            - | Net Book Value | $            - |
| TRUCK BOX PLASTIC BUSHEL | $            - | Net Book Value | $            - |
| DOLLIES (8) | $            - | Net Book Value | $            - |
| TRUCK PALLET 5500 LB | $            - | Net Book Value | $            - |
| BATTERY 18-C85-23 | $            - | Net Book Value | $            - |
| TRUCK PLATFORM | $            - | Net Book Value | $            - |
| DOLLIES (4) | $            - | Net Book Value | $            - |
| TRUCK POWER FORKLIFT | $            - | Net Book Value | $            - |
| DOLLIES (8) | $            - | Net Book Value | $            - |
| COMPACTOR TRASH | $            - | Net Book Value | $            - |
| SHELVING | $            - | Net Book Value | $            - |
| TRUCK PLASTIC BOX 20 BUSHEL | $            - | Net Book Value | $            - |
| TRUCK PALLET 5500 LB | $            - | Net Book Value | $            - |
| LADDER STEP 10 | $            - | Net Book Value | $            - |
| TRUCK PLATFORM | $            - | Net Book Value | $            - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| COMPACTOR TRASH | $          - | Net Book Value | $          - |
| DOLLIES (8) | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| TRUCK PLATFORM | $          - | Net Book Value | $          - |
| TRUCK PLASTIC BOX 20 BUSHEL | $          - | Net Book Value | $          - |
| LADDER STEP 10 | $          - | Net Book Value | $          - |
| TRUCK PALLET 5500 LB | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| TRUCK PALLET 5500 LB | $          - | Net Book Value | $          - |
| TRUCK PLASTIC BOX 20 BUSHEL | $          - | Net Book Value | $          - |
| TRUCK PLATFORM | $          - | Net Book Value | $          - |
| LADDER STEP 10 | $          - | Net Book Value | $          - |
| COMPACTOR TRASH | $          - | Net Book Value | $          - |
| DOLLIES (8) | $          - | Net Book Value | $          - |
| BATTERIES 36VOLT 18-C85-23   SN R25978 | $          - | Net Book Value | $          - |
| FORKLIFT & CLAMP BX40 | $          - | Net Book Value | $          - |
| BATTERY 18-C85-23 | $          - | Net Book Value | $          - |
| DOLLIES (8) | $          - | Net Book Value | $          - |
| BATTERY 36 VOLT 18-C85-23 | $          - | Net Book Value | $          - |
| DOKC PLATE | $          - | Net Book Value | $          - |
| COMPACTOR TRASH | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| DOLLIES (8) | $          - | Net Book Value | $          - |
| TRUCK PLATFORM | $          - | Net Book Value | $          - |
| TRUCK PALLET BEST VALUE 5500 LB | $          - | Net Book Value | $          - |
| LADDER STEP 10 | $          - | Net Book Value | $          - |
| TRUCK PLASTIC BOX | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| COMPACTOR TRASH | $          - | Net Book Value | $          - |
| DOLLIES (8) | $          - | Net Book Value | $          - |
| LADDER STEP 10 | $          - | Net Book Value | $          - |
| TRUCK PLATFORM | $          - | Net Book Value | $          - |
| TRUCK PLASTIC BOX | $          - | Net Book Value | $          - |
| TRUCK PALLET BEST VALUE 5500 LB | $          - | Net Book Value | $          - |
| BATTERY 36 VOLT S/N 08J51403 | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| CABINET STORAGE | $          - | Net Book Value | $          - |
| LOCKER | $          - | Net Book Value | $          - |
| SHELVING #113 | $          - | Net Book Value | $          - |
| COMPACTOR TRASH | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| DOLLIES | $          - | Net Book Value | $          - |
| TRUCK U8967 CROWN FC4010-40-188 | $          - | Net Book Value | $          - |
| TRUCK U8968 CROWN FC4010-40-188 | $          - | Net Book Value | $          - |
| TRUCK U8969 CROWN FC4010-40-188 | $          - | Net Book Value | $          - |
| TRUCK U8970 CROWN FC4010-40-188 | $          - | Net Book Value | $          - |
| TRUCK U8965 CROWN FC4010-40-188 | $          - | Net Book Value | $          - |
| TRUCK U8966 CROWN FC4010-40-188 | $          - | Net Book Value | $          - |
| BATTERY 36 VOLT | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| TRUCK PLASTIC BOX 20 BUSHELS | $          - | Net Book Value | $          - |
| TRUCK PLATFORM | $          - | Net Book Value | $          - |
| CABINET STORAGE | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| MISC. WAREHOUSE EQUIPMENT 2010943 | $          - | Net Book Value | $          - |
| DOLLIES | $          - | Net Book Value | $          - |
| TRUCK PLATFORM | $          - | Net Book Value | $          - |
| TRUCK PLASTIC BOX 20 BUSHEL | $          - | Net Book Value | $          - |
| LADDER 10 STEP | $          - | Net Book Value | $          - |
| CABINET STORAGE | $          - | Net Book Value | $          - |
| TRUCK PALLET 5500 LB | $          - | Net Book Value | $          - |
| DOLLIES | $          - | Net Book Value | $          - |
| LADDER 10 STEP | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |
| TRUCK PLASTIC BOX 20 BUSHEL | $          - | Net Book Value | $          - |
| TRUCK PLATFORM | $          - | Net Book Value | $          - |
| TRUCK PALLET 5500 LB | $          - | Net Book Value | $          - |
| CABINET STORAGE | $          - | Net Book Value | $          - |
| COMPACTOR TRASH | $          - | Net Book Value | $          - |
| LADDER 10 STEP | $          - | Net Book Value | $          - |
| SHELVING | $          - | Net Book Value | $          - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ 2.81 | Net Book Value | $ 2.81 |
| BATTERY 36 VOLT | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| BALER | $ - | Net Book Value | $ - |
| COMPACTOR TRASH - LABOR | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| TRUCK PALLET | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| BALER - LABOR | $ - | Net Book Value | $ - |
| COMPACTOR TRASH - LABOR | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| FURNITURE DESK | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| BALER | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| CORRAL CART | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| FURNITURE DESK | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| TRUCK PLATFORM PLASTIC | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| TRUCK PLATFORM PLASTIC | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PLATFORM PLASTIC | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| TRUCK PLATFORM PLASTIC | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| BALER | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| CHAIN LINK GATE | $ - | Net Book Value | $ - |
| GOLF CART (2) | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| TRUCK WOOD  DECK | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| 6 HOOK RACK | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| BALER | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PLATFORM | $ - | Net Book Value | $ - |
| DOCKPLATE | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT (2) | $ - | Net Book Value | $ - |
| BATTERY (6) | $ - | Net Book Value | $ - |
| COMPACTOR | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| COMPACTOR | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| BALER | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| 72" PALLET JACK | $ - | Net Book Value | $ - |
| WORK ASSISTANCE VEHICLE (LIFT) USED | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT (6) | $ - | Net Book Value | $ - |
| 36 VOLT BATTERIES | $ - | Net Book Value | $ - |
| COMPACTOR TRASH (2) 094483/094484 | $ - | Net Book Value | $ - |
| METAL DETECTOR | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LIFT SCISSOR LIFT SERIAL #0200123470 | $ - | Net Book Value | $ - |
| LIFT SCISSOR LIFT SERIAL #0200127766 | $ - | Net Book Value | $ - |
| LIFT SCISSOR LIFT SERIAL #0200124491 | $ - | Net Book Value | $ - |
| LIFT SCISSOR LIFT SERIAL #0200124497 | $ - | Net Book Value | $ - |
| LIFT SCISSOR LIFT SERIAL #0200124527 | $ - | Net Book Value | $ - |
| CONTAINERS SHIPPING COLLAPSIBLE BLACK USED | $ - | Net Book Value | $ - |
| GOLF CARTS (3) 2001/2002/2004 | $ - | Net Book Value | $ - |
| TOTES BLUE | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT CHARGER USED | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT | $ - | Net Book Value | $ - |
| COMPACTOR TRASH SHORT PROFILE | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT (14) | $ - | Net Book Value | $ - |
| FORKLIFT W/CHARGER AND BATTERY (USED) | $ - | Net Book Value | $ - |
| FORKLIFT W/CHARGER AND BATTERY (USED) | $ - | Net Book Value | $ - |
| FORKLIFT W/CHARGER AND BATTERY (USED) | $ - | Net Book Value | $ - |
| LIFT TRUCK 5000 LB CAPACITY | $ - | Net Book Value | $ - |
| LIFT TRUCK 5000 LB CAPACITY | $ - | Net Book Value | $ - |
| LIFT TRUCK 5000 LB CAPACITY | $ - | Net Book Value | $ - |
| LIFT TRUCK 5000 LB CAPACITY | $ - | Net Book Value | $ - |
| LIFT TRUCK 5000 LB CAPACITY | $ - | Net Book Value | $ - |
| LIFT TRUCK 5000 LB CAPACITY | $ - | Net Book Value | $ - |
| LIFT TRUCK 5000 LB CAPACITY | $ - | Net Book Value | $ - |
| LIFT TRUCK 5000 LB CAPACITY | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| LIFT TRUCK 5000 LB CAPACITY | $ - | Net Book Value | $ - |
| LIFT TRUCK 5000 LB CAPACITY | $ - | Net Book Value | $ - |
| LIFT TRUCK 5000 LB CAPACITY | $ - | Net Book Value | $ - |
| LIFT TRUCK 5000 LB CAPACITY | $ - | Net Book Value | $ - |
| LIFT TRUCK 5000 LB CAPACITY | $ - | Net Book Value | $ - |
| FLOOR BURNISHER | $ - | Net Book Value | $ - |
| BALER VERTICAL V74HD V74HD2001535 | $ - | Net Book Value | $ - |
| COMPACTOR TP2000 SHORT | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART BLACK | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX MEDIUM | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| FURNITURE DESK | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000 LB | $ - | Net Book Value | $ - |
| COMPACTOR TP2000 SHORT | $ - | Net Book Value | $ - |
| BALER 7200HD | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000 LB | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000 LB | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| FORKLIFT CLAMPS (5) | $ - | Net Book Value | $ - |
| FORKLIFT CLAMPS (2) | $ - | Net Book Value | $ - |
| FORKLIFT CLAMPS (12) | $ - | Net Book Value | $ - |
| FORKLIFT CLAMPS (1) | $ - | Net Book Value | $ - |
| GOLF CART 2387700 | $ - | Net Book Value | $ - |
| WAREHOUSE BOLLARDS | $ - | Net Book Value | $ - |
| STANDS FORKLIFT BATTERY | $ - | Net Book Value | $ - |
| MATTRESS CARTS | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| COMPACTOR | $ 156.46 | Net Book Value | $ 156.46 |
| TRUCK WOOD DECK 2000 LB | $ 6.99 | Net Book Value | $ 6.99 |
| LOCKER | $ 9.14 | Net Book Value | $ 9.14 |
| LADDER 10 STEP | $ 7.31 | Net Book Value | $ 7.31 |
| DURACART BLACK PLASTIC BASE | $ 3.83 | Net Book Value | $ 3.83 |
| CABINET STORAGE | $ 4.76 | Net Book Value | $ 4.76 |
| SHELVING | $ 117.17 | Net Book Value | $ 117.17 |
| TRUCK WOOD DECK 2000 LB | $ 6.97 | Net Book Value | $ 6.97 |
| LOCKER | $ 9.08 | Net Book Value | $ 9.08 |
| DURACART BLACK PLASTIC BASE | $ 3.92 | Net Book Value | $ 3.92 |
| LADDER 10 STEP | $ 7.15 | Net Book Value | $ 7.15 |
| CABINET STORAGE | $ 4.66 | Net Book Value | $ 4.66 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 6.88 | Net Book Value | $ 6.88 |
| SHELVING | $ 125.34 | Net Book Value | $ 125.34 |
| TRUCK WOOD DECK 2000 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| DURACART BLACK PLASTIC BASE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| FURNITURE DESK | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000 LB | $ 6.99 | Net Book Value | $ 6.99 |
| LOCKER | $ 9.14 | Net Book Value | $ 9.14 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 6.96 | Net Book Value | $ 6.96 |
| DURACART BLACK PLASTIC BASE | $ 3.96 | Net Book Value | $ 3.96 |
| CABINET STORAGE | $ 4.66 | Net Book Value | $ 4.66 |
| LADDER 10 STEP | $ 7.24 | Net Book Value | $ 7.24 |
| SHELVING | $ 139.78 | Net Book Value | $ 139.78 |
| TRUCK WOOD DECK 2000 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| DURACART BLACK PLASTIC BASE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| CABINET STORAGE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| COMPACTOR TP2000 SHORT | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| COMPACTOR TP2000 SHORT | $ - | Net Book Value | $ - |
| FURNITURE DESK | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART BLACK PLASTIC BASE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| COMPACTOR TP2000 SHORT | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| DURACART BLACK PLASTIC BASE | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| COMPACTOR TP2000 SHORT | $ - | Net Book Value | $ - |
| DURACART BLACK PLASTIC BASE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000 LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| COMPACTOR E-4000 100468 | $ - | Net Book Value | $ - |
| BALER V74HD VERTICAL V74HD2001564 | $ - | Net Book Value | $ - |
| LIFT TRUCK 5000 LB CAPACITY | $ - | Net Book Value | $ - |
| LIFT TRUCK 5000 LB CAPACITY | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT BATTERY | $ - | Net Book Value | $ - |
| FORKLIFT CLAMPS (3) | $ - | Net Book Value | $ - |
| 36 VOLT BATTERY CHARGERS | $ - | Net Book Value | $ - |
| TOTES BLUE (25) | $ - | Net Book Value | $ - |
| KEY CABINET | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DURACART BLACK PLASTIC BASE | $ - | Net Book Value | $ - |
| SHELVING | $ 117.98 | Net Book Value | $ 117.98 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 6.78 | Net Book Value | $ 6.78 |
| CABINET STORAGE | $ 4.69 | Net Book Value | $ 4.69 |
| DURACART BLACK PLASTIC BASE | $ 3.71 | Net Book Value | $ 3.71 |
| LADDER 10 STEP | $ 7.37 | Net Book Value | $ 7.37 |
| COMPACTOR | $ 55.43 | Net Book Value | $ 55.43 |
| CABINET STORAGE | $ 4.72 | Net Book Value | $ 4.72 |
| DURACART BLACK PLASTIC BASE | $ 3.61 | Net Book Value | $ 3.61 |
| FURNITURE DESK | $ 6.05 | Net Book Value | $ 6.05 |
| LADDER 10 STEP | $ 7.34 | Net Book Value | $ 7.34 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 6.78 | Net Book Value | $ 6.78 |
| SHELVING | $ 16.40 | Net Book Value | $ 16.40 |
| BOLLARD STEEL | $ 24.10 | Net Book Value | $ 24.10 |
| BATTERY 36 VOLT AND CHARGERS (6) | $ 427.37 | Net Book Value | $ 427.37 |
| FORKLIFT 4 WHEEL SIT DOWN USED (7) | $ 1,089.15 | Net Book Value | $ 1,089.15 |
| BATTERY 36 VOLT (3) USED | $ 79.50 | Net Book Value | $ 79.50 |
| CHARGER (5) USED | $ 81.08 | Net Book Value | $ 81.08 |
| FORKLIFT 4 WHEEL SIT DOWN USED (7) | $ 234.70 | Net Book Value | $ 234.70 |
| CHARGER (3) USED | $ 45.56 | Net Book Value | $ 45.56 |
| FORKLIFT CLAMPS (3) | $ 352.42 | Net Book Value | $ 352.42 |
| FORKLIFT CLAMPS (7) AND BATTERIES (5) | $ 1,159.01 | Net Book Value | $ 1,159.01 |
| SHELVING | $ 6.19 | Net Book Value | $ 6.19 |
| BATTERY 36 VOLT | $ 79.15 | Net Book Value | $ 79.15 |
| DOLLIES | $ 13.00 | Net Book Value | $ 13.00 |
| DOLLIES | $ 13.00 | Net Book Value | $ 13.00 |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ 13.00 | Net Book Value | $ 13.00 |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000 LB | $ 7.28 | Net Book Value | $ 7.28 |
| LOCKER | $ 9.22 | Net Book Value | $ 9.22 |
| DURACART BLACK PLASTIC BASE | $ 4.77 | Net Book Value | $ 4.77 |
| LADDER 10 STEP | $ 7.20 | Net Book Value | $ 7.20 |
| SHELVING | $ 159.82 | Net Book Value | $ 159.82 |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| LOCKER | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| COMPACTOR TP200SP SHORT PROFILE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| COMPACTOR TP200SP SHORT PROFILE | $ - | Net Book Value | $ - |
| SHELVING | $ 66.12 | Net Book Value | $ 66.12 |
| TRUCK WOOD DECK 2000LB | $ 6.87 | Net Book Value | $ 6.87 |
| LOCKER | $ 18.88 | Net Book Value | $ 18.88 |
| COMPACTOR TP200SP SHORT PROFILE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| COMPACTOR TP200SP SHORT PROFILE | $ 315.53 | Net Book Value | $ 315.53 |
| SHELVING | $ 76.33 | Net Book Value | $ 76.33 |
| TRUCK WOOD DECK 2000LB | $ 6.89 | Net Book Value | $ 6.89 |
| LOCKER | $ 18.81 | Net Book Value | $ 18.81 |
| DOLLY | $ 14.65 | Net Book Value | $ 14.65 |
| COMPACTOR TP200SP SHORT PROFILE | $ 312.66 | Net Book Value | $ 312.66 |
| SHELVING | $ 218.96 | Net Book Value | $ 218.96 |
| TRUCK WOOD DECK 2000LB | $ 6.96 | Net Book Value | $ 6.96 |
| LOCKER | $ 18.95 | Net Book Value | $ 18.95 |
| DOLLY | $ 14.80 | Net Book Value | $ 14.80 |
| COMPACTOR TP200SP SHORT PROFILE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| COMPACTOR TP200SP SHORT PROFILE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| SHELVING | $ 211.74 | Net Book Value | $ 211.74 |
| DOLLY | $ 14.06 | Net Book Value | $ 14.06 |
| TRUCK WOOD DECK 2000LB | $ 6.45 | Net Book Value | $ 6.45 |
| LOCKER | $ 17.65 | Net Book Value | $ 17.65 |
| COMPACTOR TP200SP SHORT PROFILE | $ - | Net Book Value | $ - |
| DURACART BLACK PLASTIC BASE | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| COMPACTOR TP200SP SHORT PROFILE | $ 306.11 | Net Book Value | $ 306.11 |
| LOCKER | $ 20.31 | Net Book Value | $ 20.31 |
| LADDER 10 STEP | $ 14.48 | Net Book Value | $ 14.48 |
| DURACART BLACK PLASTIC BASE | $ 7.84 | Net Book Value | $ 7.84 |
| CABINET STORAGE | $ 7.87 | Net Book Value | $ 7.87 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 13.94 | Net Book Value | $ 13.94 |
| TRUCK WOOD DECK 2000LB | $ 6.72 | Net Book Value | $ 6.72 |
| SHELVING | $ 30.18 | Net Book Value | $ 30.18 |
| DOLLY | $ 14.65 | Net Book Value | $ 14.65 |
| DURACART BLACK PLASTIC BASE | $ 7.84 | Net Book Value | $ 7.84 |
| CABINET STORAGE | $ 7.83 | Net Book Value | $ 7.83 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 13.64 | Net Book Value | $ 13.64 |
| SHELVING | $ 222.60 | Net Book Value | $ 222.60 |
| DOLLY | $ 14.65 | Net Book Value | $ 14.65 |
| LADDER 10 STEP | $ 16.13 | Net Book Value | $ 16.13 |
| TRUCK WOOD DECK 2000LB | $ 13.59 | Net Book Value | $ 13.59 |
| LOCKER | $ 18.17 | Net Book Value | $ 18.17 |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART BLACK PLASTIC BASE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| DOLLY | $ 42.51 | Net Book Value | $ 42.51 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 7.64 | Net Book Value | $ 7.64 |
| DOLLY | $ 42.51 | Net Book Value | $ 42.51 |
| DOLLY | $ 14.65 | Net Book Value | $ 14.65 |
| SHELVING | $ 34.28 | Net Book Value | $ 34.28 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 20.44 | Net Book Value | $ 20.44 |
| COMPACTOR TP200SP SHORT PROFILE | $ 328.40 | Net Book Value | $ 328.40 |
| DOLLY | $ 14.65 | Net Book Value | $ 14.65 |
| DOLLY | $ - | Net Book Value | $ - |
| DOLLY | $ 14.65 | Net Book Value | $ 14.65 |
| DOLLY | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| FURNITURE DESK | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| LIFT TRUCK 4 WHEEL SIT DOWN | $ - | Net Book Value | $ - |
| LIFT TRUCK 4 WHEEL SIT DOWN | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT (2) | $ - | Net Book Value | $ - |
| FORKLIFT CLAMP (3) | $ - | Net Book Value | $ - |
| CHARGER 36 VOLT (2) | $ - | Net Book Value | $ - |
| FAN PORTABLE | $ - | Net Book Value | $ - |
| BATTERY CHANGING STATION | $ - | Net Book Value | $ - |
| SCISSOR LIFT (2) | $ - | Net Book Value | $ - |
| DOLLY | $ 14.90 | Net Book Value | $ 14.90 |
| CABINET STORAGE | $ 7.79 | Net Book Value | $ 7.79 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 13.64 | Net Book Value | $ 13.64 |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART BLACK PLASTIC BASE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| LADDER CAGE | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| DOLLY | $ 26.01 | Net Book Value | $ 26.01 |
| DOLLY | $ - | Net Book Value | $ - |
| DOLLY | $ 26.01 | Net Book Value | $ 26.01 |
| DOLLY | $ 26.26 | Net Book Value | $ 26.26 |
| DOLLY | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| DOLLY | $ - | Net Book Value | $ - |
| DOLLY | $ 24.54 | Net Book Value | $ 24.54 |
| DOLLY | $ 194.94 | Net Book Value | $ 194.94 |
| DOLLY | $ 26.01 | Net Book Value | $ 26.01 |
| DOLLY | $ - | Net Book Value | $ - |
| DOLLY | $ 26.01 | Net Book Value | $ 26.01 |
| DOLLY | $ 26.01 | Net Book Value | $ 26.01 |
| DOLLY | $ - | Net Book Value | $ - |
| SHELVING | $ 46.32 | Net Book Value | $ 46.32 |
| LADDER CAGE | $ 59.54 | Net Book Value | $ 59.54 |
| SCISSOR LIFT 0200124511 | $ 111.90 | Net Book Value | $ 111.90 |
| BALER | $ - | Net Book Value | $ - |
| COMPACTOR | $ 160.78 | Net Book Value | $ 160.78 |
| WIRE SECURITY CAGE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| COMPACTOR TP20000SP SHORT PROFILE | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHERL | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| SHELVING | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHERL | $ - | Net Book Value | $ - |
| TRUCK WOOK DECK 2000LB | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHERL | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| SHELVING | 353.78 | Net Book Value | 353.78 |
| LADDER 10 STEP | 21.50 | Net Book Value | 21.50 |
| TRUCK PLASTIC BOX 20 BUSHERL | 20.65 | Net Book Value | 20.65 |
| CABINET STORAGE | 14.14 | Net Book Value | 14.14 |
| DURACART | 23.55 | Net Book Value | 23.55 |
| DOLLIES | 21.99 | Net Book Value | 21.99 |
| LOCKER | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHERL | $ - | Net Book Value | $ - |
| TRUCK WOOK DECK 2000LB | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | 331.64 | Net Book Value | 331.64 |
| DURACART | 23.64 | Net Book Value | 23.64 |
| CABINET STORAGE | 14.01 | Net Book Value | 14.01 |
| TRUCK PLASTIC BOX 20 BUSHERL | 20.65 | Net Book Value | 20.65 |
| LADDER 10 STEP | 21.59 | Net Book Value | 21.59 |
| LADDER 10 STEP | 22.04 | Net Book Value | 22.04 |
| TRUCK PLASTIC BOX 20 BUSHERL | 20.94 | Net Book Value | 20.94 |
| CABINET STORAGE | 14.78 | Net Book Value | 14.78 |
| DURACART | 23.73 | Net Book Value | 23.73 |
| SHELVING | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| TRUCK WOOK DECK 2000LB | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHERL | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHERL | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHERL | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER 10 STEP | 20.50 | Net Book Value | 20.50 |
| TRUCK PLASTIC BOX 20 BUSHERL | 19.22 | Net Book Value | 19.22 |
| CABINET STORAGE | 13.22 | Net Book Value | 13.22 |
| DURACART | 22.06 | Net Book Value | 22.06 |
| BATTERY CHANGING STATION | 1,343.55 | Net Book Value | 1,343.55 |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | 51.66 | Net Book Value | 51.66 |
| STRAPPING CART | 11.43 | Net Book Value | 11.43 |
| SHELVING | 51.66 | Net Book Value | 51.66 |
| DOLLIES | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| STRAPPING KIT | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT | 241.23 | Net Book Value | 241.23 |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | 33.33 | Net Book Value | 33.33 |
| SHELVING | 40.33 | Net Book Value | 40.33 |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| SHELVING | $ - | Net Book Value | $ - |
| COMPACTOR TRACH TP200SP | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ 98.77 | Net Book Value | $ 98.77 |
| TRUCK PALLET 5500 LB | $ 172.13 | Net Book Value | $ 172.13 |
| LIFT TRUCK NARROW AISLE REACH | $ 556.54 | Net Book Value | $ 556.54 |
| LIFT TRUCK NARROW AISLE REACH | $ 556.54 | Net Book Value | $ 556.54 |
| BATTERY 36 VOLT | $ 129.65 | Net Book Value | $ 129.65 |
| BATTERY 36 VOLT | $ 32.42 | Net Book Value | $ 32.42 |
| BATTERY 36 VOLT | $ 32.42 | Net Book Value | $ 32.42 |
| DOLLIES | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| CARTON CLAMP TIPPING 441662T16 | $ 372.93 | Net Book Value | $ 372.93 |
| SHELVING | $ - | Net Book Value | $ - |
| BLANKET VAN PADS | $ - | Net Book Value | $ - |
| COMPACTOR | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| DURACART BLACK PLASTIC BASE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| LOCKER | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| BLANKET VAN PADS | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| COMPACTOR TP2000 SHORT PROFILE | $ 783.28 | Net Book Value | $ 783.28 |
| SHELVING | $ 497.81 | Net Book Value | $ 497.81 |
| BLANKET VAN PADS | $ 13.94 | Net Book Value | $ 13.94 |
| DOLLIES | $ 18.99 | Net Book Value | $ 18.99 |
| BLANKET VAN PADS | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| BLANKET VAN PADS | $ 13.94 | Net Book Value | $ 13.94 |
| DOLLIES | $ 18.99 | Net Book Value | $ 18.99 |
| SHELVING | $ 653.75 | Net Book Value | $ 653.75 |
| SHELVING | $ - | Net Book Value | $ - |
| BLANKET VAN PADS | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| COMPACTOR TP2000 SHORT PROFILE | $ 765.28 | Net Book Value | $ 765.28 |
| BLANKET VAN PADS | $ 14.06 | Net Book Value | $ 14.06 |
| DOLLIES | $ 19.20 | Net Book Value | $ 19.20 |
| SHELVING | $ 536.18 | Net Book Value | $ 536.18 |
| SHELVING | $ 432.69 | Net Book Value | $ 432.69 |
| BLANKET VAN PADS | $ 14.06 | Net Book Value | $ 14.06 |
| DOLLIES | $ 19.20 | Net Book Value | $ 19.20 |
| SHELVING | $ 56.99 | Net Book Value | $ 56.99 |
| BLANKET VAN PADS | $ 1.92 | Net Book Value | $ 1.92 |
| DOLLIES | $ 2.60 | Net Book Value | $ 2.60 |
| BLANKET VAN PADS | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| COMPACTOR | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| SHELVING | $ 87.80 | Net Book Value | $ 87.80 |
| COMPACTOR TP2000 SHORT PROFILE | $ 783.68 | Net Book Value | $ 783.68 |
| SHELVING | $ 87.32 | Net Book Value | $ 87.32 |
| COMPACTOR TP2000 SHORT PROFILE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SAW POWER TABLE DEWALT | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ 62.69 | Net Book Value | $ 62.69 |
| DOLLIES | $ 62.69 | Net Book Value | $ 62.69 |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ 62.69 | Net Book Value | $ 62.69 |
| DOLLIES | $ 62.69 | Net Book Value | $ 62.69 |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ 8.51 | Net Book Value | $ 8.51 |
| DOLLIES | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT | $ 804.12 | Net Book Value | $ 804.12 |
| MATTRESS CARTS | $ 222.83 | Net Book Value | $ 222.83 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| CLAMP CARTON | $ 497.66 | Net Book Value | $ 497.66 |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| SHELVING | $ 103.09 | Net Book Value | $ 103.09 |
| SHELVING | $ 337.82 | Net Book Value | $ 337.82 |
| DOLLIES | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART | $ 61.32 | Net Book Value | $ 61.32 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 42.04 | Net Book Value | $ 42.04 |
| LADDER 10 STEP | $ 49.00 | Net Book Value | $ 49.00 |
| CABINET STORAGE | $ 30.21 | Net Book Value | $ 30.21 |
| SHELVING | $ 194.01 | Net Book Value | $ 194.01 |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 41.29 | Net Book Value | $ 41.29 |
| LADDER 10 STEP | $ 48.23 | Net Book Value | $ 48.23 |
| CABINET STORAGE | $ 30.19 | Net Book Value | $ 30.19 |
| DURACART | $ 60.99 | Net Book Value | $ 60.99 |
| SHELVING | $ 194.01 | Net Book Value | $ 194.01 |
| COMPACTOR TRASH | $ 224.03 | Net Book Value | $ 224.03 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ 48.98 | Net Book Value | $ 48.98 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 41.75 | Net Book Value | $ 41.75 |
| DURACART | $ 61.85 | Net Book Value | $ 61.85 |
| CABINET STORAGE | $ 30.51 | Net Book Value | $ 30.51 |
| SHELVIING | $ 196.40 | Net Book Value | $ 196.40 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 41.75 | Net Book Value | $ 41.75 |
| LADDER 10 STEP | $ 50.09 | Net Book Value | $ 50.09 |
| DURACART | $ 61.68 | Net Book Value | $ 61.68 |
| CABINET STORAGE | $ 30.79 | Net Book Value | $ 30.79 |
| SHELVING | $ 200.90 | Net Book Value | $ 200.90 |
| SHELVING | $ 26.59 | Net Book Value | $ 26.59 |
| CABINET STORAGE | $ 4.14 | Net Book Value | $ 4.14 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 5.66 | Net Book Value | $ 5.66 |
| DURACART | $ 8.40 | Net Book Value | $ 8.40 |
| LADDER 10 STEP | $ 6.62 | Net Book Value | $ 6.62 |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES (8) | $ - | Net Book Value | $ - |
| DOCK SEALS | $ 771.08 | Net Book Value | $ 771.08 |
| COMPACTOR TRASH TP2000 SHORT | $ 1,080.63 | Net Book Value | $ 1,080.63 |
| SHELVING | $ 107.91 | Net Book Value | $ 107.91 |
| DURACART | $ 29.80 | Net Book Value | $ 29.80 |
| CABINET STORAGE | $ 28.51 | Net Book Value | $ 28.51 |
| LADDER 10 STEP | $ 55.98 | Net Book Value | $ 55.98 |
| TRUCK WOOD DECK 2000LB | $ 53.73 | Net Book Value | $ 53.73 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 50.15 | Net Book Value | $ 50.15 |
| LADDER 10 STEP | $ 55.98 | Net Book Value | $ 55.98 |
| TRUCK WOOD DECK 2000LB | $ 53.73 | Net Book Value | $ 53.73 |
| CABINET STORAGE | $ 29.31 | Net Book Value | $ 29.31 |
| DURACART | $ 29.80 | Net Book Value | $ 29.80 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 50.34 | Net Book Value | $ 50.34 |
| SHELVING | $ 108.46 | Net Book Value | $ 108.46 |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| FORKLIFT 4 WHEEL SIT DOWN 9A171081 | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000 SHORT | $ - | Net Book Value | $ - |
| STORAGE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ 23.62 | Net Book Value | $ 23.62 |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ 27.34 | Net Book Value | $ 27.34 |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ 25.66 | Net Book Value | $ 25.66 |
| SHELVING | $ 29.83 | Net Book Value | $ 29.83 |
| SHELVING | $ 2.68 | Net Book Value | $ 2.68 |
| SHELVING | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT (4) | $ 2,206.32 | Net Book Value | $ 2,206.32 |
| TRUCK PALLET 5500 LB | $ 37.99 | Net Book Value | $ 37.99 |
| SHELVING | $ 163.10 | Net Book Value | $ 163.10 |
| TRUCK PALLET 5500 LB | $ 38.07 | Net Book Value | $ 38.07 |
| SHELVING | $ 163.10 | Net Book Value | $ 163.10 |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DRILL HAMMER ROTARY 120V | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT | $ 1,510.23 | Net Book Value | $ 1,510.23 |
| DOLLIES | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000 SHORT | $ 1,370.64 | Net Book Value | $ 1,370.64 |
| DOUBLE GANG GATE SWITCH | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000 SHORT | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| BALER | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT 18-85F-23 | $ 566.71 | Net Book Value | $ 566.71 |
| BATTERY 36 VOLT (5) | $ 3,545.91 | Net Book Value | $ 3,545.91 |
| SHELVING | $ 1,163.70 | Net Book Value | $ 1,163.70 |
| FORK EXTENSION  SET | $ 217.28 | Net Book Value | $ 217.28 |
| DOLLIES | $ 43.91 | Net Book Value | $ 43.91 |
| DOLLIES | $ 43.91 | Net Book Value | $ 43.91 |
| SHELVING | $ 175.49 | Net Book Value | $ 175.49 |
| COMPACTOR TRASH | $ 209.96 | Net Book Value | $ 209.96 |
| TRUCK PALLET 5500 LB | $ 38.59 | Net Book Value | $ 38.59 |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ 1,534.16 | Net Book Value | $ 1,534.16 |
| SHELVING | $ 985.97 | Net Book Value | $ 985.97 |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES (8) | $ - | Net Book Value | $ - |
| DOLLIES (8) | $ - | Net Book Value | $ - |
| DOLLIES (16) | $ 250.65 | Net Book Value | $ 250.65 |
| FORKLIFT EXTENSIONS | $ 203.75 | Net Book Value | $ 203.75 |
| TOW MOTOR CADDIES | $ 227.49 | Net Book Value | $ 227.49 |
| TOW MOTOR CADDIES | $ 355.96 | Net Book Value | $ 355.96 |
| FORKLIFT BXC40 | $ 4,827.04 | Net Book Value | $ 4,827.04 |
| FORKLIFT BXC40 | $ 4,827.04 | Net Book Value | $ 4,827.04 |
| FORKLIFT BXC40 | $ 4,827.04 | Net Book Value | $ 4,827.04 |
| FORKLIFT BXC40 | $ 4,827.04 | Net Book Value | $ 4,827.04 |
| FORKLIFT BXC40 | $ 4,827.03 | Net Book Value | $ 4,827.03 |
| FORKLIFT BXC40 | $ 4,827.03 | Net Book Value | $ 4,827.03 |
| LADDER CAGE | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ 42.96 | Net Book Value | $ 42.96 |
| LADDER 10 STEP | $ 88.69 | Net Book Value | $ 88.69 |
| DURACART | $ 42.40 | Net Book Value | $ 42.40 |
| DOLLIES | $ 154.10 | Net Book Value | $ 154.10 |
| CART DELUXE DF-197 | $ 110.63 | Net Book Value | $ 110.63 |
| SHELVING | $ 1,588.07 | Net Book Value | $ 1,588.07 |
| TRUCK WOOD DECK 2000LB | $ 38.49 | Net Book Value | $ 38.49 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| TRUCK PLASTIC BOX 20 BUSHEL | $ 75.40 | Net Book Value | $ 75.40 |
| COMPACTOR TRASH TP200SP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES | $ 94.22 | Net Book Value | $ 94.22 |
| DOLLIES | $ - | Net Book Value | $ - |
| HOIST | $ 698.95 | Net Book Value | $ 698.95 |
| BATTERY 36 VOLT | $ 832.57 | Net Book Value | $ 832.57 |
| LADDER 10 STEP | $ 80.50 | Net Book Value | $ 80.50 |
| LADDER 10 STEP | $ 81.25 | Net Book Value | $ 81.25 |
| GOLF CART AQ0528-520614 2005 DSIQ CLUB | $ 294.25 | Net Book Value | $ 294.25 |
| BATTERY 36 VOLT G6822 | $ 603.11 | Net Book Value | $ 603.11 |
| BATTERY 36 VOLT G6823 | $ 603.11 | Net Book Value | $ 603.11 |
| BATTERY 36 VOLT G6824 | $ 603.11 | Net Book Value | $ 603.11 |
| BATTERY 36 VOLT G6825 | $ 603.11 | Net Book Value | $ 603.11 |
| BATTERY 36 VOLT G6826 | $ 603.11 | Net Book Value | $ 603.11 |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES (10) | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ 89.26 | Net Book Value | $ 89.26 |
| TRUCK PALLET 5500 LB | $ 46.76 | Net Book Value | $ 46.76 |
| LADDER 10 STEP | $ 96.46 | Net Book Value | $ 96.46 |
| SHELVING | $ 233.45 | Net Book Value | $ 233.45 |
| COMPACTOR TRASH TP2000SP | $ 2,043.33 | Net Book Value | $ 2,043.33 |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT | $ 691.84 | Net Book Value | $ 691.84 |
| SHELVING | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | $ 2,110.32 | Net Book Value | $ 2,110.32 |
| DOLLIES | $ 502.95 | Net Book Value | $ 502.95 |
| SHELVING | $ 249.99 | Net Book Value | $ 249.99 |
| COMPACTOR TRASH E-400 | $ - | Net Book Value | $ - |
| CROWD CONTROL STANCHION BLACK | $ - | Net Book Value | $ - |
| TRAFFIC CONE REFLECTIVE | $ - | Net Book Value | $ - |
| SHRINK WRAP MACHINE | $ - | Net Book Value | $ - |
| CART STEEL BANDING | $ - | Net Book Value | $ - |
| CART MATTRESS SMALL | $ - | Net Book Value | $ - |
| BATTERY CHANGING STATION | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRAFFIC CONE REFLECTIVE | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | $ 353.92 | Net Book Value | $ 353.92 |
| SHELVING | $ 39.03 | Net Book Value | $ 39.03 |
| LADDER 10 STEP | $ 18.51 | Net Book Value | $ 18.51 |
| CABINET STORAGE | $ 8.81 | Net Book Value | $ 8.81 |
| TRUCK WOOD DECK | $ 15.67 | Net Book Value | $ 15.67 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| TRUCK PLASTIC BOX 20 BUSHEL | $ 15.47 | Net Book Value | $ 15.47 |
| CARTSTOP | $ 13.06 | Net Book Value | $ 13.06 |
| TRUCK PALLET 5500 LB | $ 8.04 | Net Book Value | $ 8.04 |
| DOLLIES | $ 39.66 | Net Book Value | $ 39.66 |
| DOLLIES | $ 249.55 | Net Book Value | $ 249.55 |
| CABINET STORAGE | $ 66.58 | Net Book Value | $ 66.58 |
| DURACART | $ 54.73 | Net Book Value | $ 54.73 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 97.17 | Net Book Value | $ 97.17 |
| TRUCK WOOD DECK | $ 96.83 | Net Book Value | $ 96.83 |
| SHELVING | $ 253.74 | Net Book Value | $ 253.74 |
| SHIPPING CONTAINERS | $ - | Net Book Value | $ - |
| BATTERY FORKLIFT INDUSTRIAL 18-85-23 | $ - | Net Book Value | $ - |
| BATTERY FORKLIFT INDUSTRIAL 18-85-23 (2) | $ 1,766.22 | Net Book Value | $ 1,766.22 |
| BALER INSTALL | $ 720.01 | Net Book Value | $ 720.01 |
| COMPACTOR TRASH TP1000SPW | $ 2,768.07 | Net Book Value | $ 2,768.07 |
| DOLLIES | $ 265.61 | Net Book Value | $ 265.61 |
| TRUCK PALLET 5500 LB | $ 46.02 | Net Book Value | $ 46.02 |
| COMPACTOR TRASH TP2000SO | $ 2,388.54 | Net Book Value | $ 2,388.54 |
| DOLLIES | $ 264.36 | Net Book Value | $ 264.36 |
| SHELVING | $ 241.61 | Net Book Value | $ 241.61 |
| TRUCK PALLET 5500 LB | $ 45.78 | Net Book Value | $ 45.78 |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | $ 2,388.54 | Net Book Value | $ 2,388.54 |
| DOLLIES | $ 266.84 | Net Book Value | $ 266.84 |
| SHELVING | $ 241.55 | Net Book Value | $ 241.55 |
| TRUCK PALLET 5500 LB | $ 46.20 | Net Book Value | $ 46.20 |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | $ 6.16 | Net Book Value | $ 6.16 |
| SHELVING | $ 8.47 | Net Book Value | $ 8.47 |
| DOLLIES | $ 9.50 | Net Book Value | $ 9.50 |
| TRUCK PALLET 5500 LB | $ 1.64 | Net Book Value | $ 1.64 |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| SHELVING | $ 280.46 | Net Book Value | $ 280.46 |
| LADDER 10 STEP | $ 132.55 | Net Book Value | $ 132.55 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 108.99 | Net Book Value | $ 108.99 |
| TRUCK WOOD DECK | $ 107.62 | Net Book Value | $ 107.62 |
| TRUCK PALLET 5500 LB | $ 49.28 | Net Book Value | $ 49.28 |
| CABINET STORAGE | $ 62.42 | Net Book Value | $ 62.42 |
| DURACART | $ 62.47 | Net Book Value | $ 62.47 |
| LABOR FORKLIFT | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| CONTAINER PALLET YELLOW | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| DURACART | $ 9.62 | Net Book Value | $ 9.62 |
| SHELVING | $ 76.41 | Net Book Value | $ 76.41 |
| FORKLIFT NISSAN BXC40 | $ 7,529.66 | Net Book Value | $ 7,529.66 |
| FORKLIFT NISSAN BXC40 | $ 7,529.66 | Net Book Value | $ 7,529.66 |
| FORKLIFT NISSAN BXC40 | $ 7,529.66 | Net Book Value | $ 7,529.66 |
| FORKLIFT NISSAN BXC40 | $ 7,529.66 | Net Book Value | $ 7,529.66 |
| FORKLIFT NISSAN BXC40 | $ 7,529.66 | Net Book Value | $ 7,529.66 |
| FORKLIFT NISSAN BXC40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BXC40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BXC40 | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BXC40 | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SCALE FOR RTV 5000 LB | $ 144.57 | Net Book Value | $ 144.57 |
| METAL DETECTOR | $ 840.84 | Net Book Value | $ 840.84 |
| DOLLIES | $ 193.97 | Net Book Value | $ 193.97 |
| SHELVING | $ 1,146.50 | Net Book Value | $ 1,146.50 |
| TRUCK WOOD DECK 2000LB | $ 94.71 | Net Book Value | $ 94.71 |
| TRUCK PALLET 5500 LB | $ 484.55 | Net Book Value | $ 484.55 |
| CHOCK TIRE | $ 131.94 | Net Book Value | $ 131.94 |
| TRASH CONTAINER | $ 148.09 | Net Book Value | $ 148.09 |
| CONTAINERS DISTRIBUTION W HINGED LID | $ 596.22 | Net Book Value | $ 596.22 |
| COLUMN PROTECTORS | $ 719.58 | Net Book Value | $ 719.58 |
| CHAIN SECURITY 10 FT | $ 105.57 | Net Book Value | $ 105.57 |
| CHOCK HANGER | $ 97.23 | Net Book Value | $ 97.23 |
| BOLLARDS STEEL (30) | $ 462.21 | Net Book Value | $ 462.21 |
| CARTS MATTRESS SMALL | $ 489.63 | Net Book Value | $ 489.63 |
| TOW MOTOR SRX35N SM1H29Y0104 | $ 7,547.79 | Net Book Value | $ 7,547.79 |
| TOW MOTOR SRX35N SM1H29Y0105 | $ 7,547.79 | Net Book Value | $ 7,547.79 |
| FORKLIFT EXTENSIONS HFE472 ALL91853 | $ 80.53 | Net Book Value | $ 80.53 |
| BATTERY CHANGING STATION | $ 6,419.46 | Net Book Value | $ 6,419.46 |
| KEY CABINET | $ 42.98 | Net Book Value | $ 42.98 |
| BALER 72X40 BACE | $ 2,684.03 | Net Book Value | $ 2,684.03 |
| CONTAINERS COLLAPSIBLE PLASTIC | $ 283.33 | Net Book Value | $ 283.33 |
| SHELVING | $ 2,156.89 | Net Book Value | $ 2,156.89 |
| SHELVING | $ 2,041.57 | Net Book Value | $ 2,041.57 |
| DOLLIES | $ 36.54 | Net Book Value | $ 36.54 |
| LADDER 10 STEP | $ 124.53 | Net Book Value | $ 124.53 |
| DURACART | $ 61.67 | Net Book Value | $ 61.67 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 177.64 | Net Book Value | $ 177.64 |
| TRUCK WOOD DECK | $ 105.67 | Net Book Value | $ 105.67 |
| SHELVING | $ 2,360.80 | Net Book Value | $ 2,360.80 |
| SHELVING | $ 2,532.49 | Net Book Value | $ 2,532.49 |
| TRUCK WOOD DECK | $ 105.17 | Net Book Value | $ 105.17 |
| DURACART | $ 61.35 | Net Book Value | $ 61.35 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 305.44 | Net Book Value | $ 305.44 |
| DURACART | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| SHELVING | $ 2,278.61 | Net Book Value | $ 2,278.61 |
| SHELVING | $ 242.05 | Net Book Value | $ 242.05 |
| TRUCK WOOD DECK | $ 128.76 | Net Book Value | $ 128.76 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 119.89 | Net Book Value | $ 119.89 |
| LADDER 10 STEP | $ 127.34 | Net Book Value | $ 127.34 |
| CABINET STORAGE | $ 59.90 | Net Book Value | $ 59.90 |
| DURACART | $ 61.98 | Net Book Value | $ 61.98 |
| BOLLARDS STEEL (15) | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| CABINET STORAGE | $ - | Net Book Value | $ - |
| COMPACTOR  TRASH | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| DURACART | 2.20 | Net Book Value | $ 2.20 |
| SHELVING | 72.57 | Net Book Value | $ 72.57 |
| TRUCK PLASTIC BOX 20 BUSHEL | 4.28 | Net Book Value | $ 4.28 |
| LADDER 10 STEP | 4.57 | Net Book Value | $ 4.57 |
| CABINET STORAGE | 2.14 | Net Book Value | $ 2.14 |
| SHELVING | 8.61 | Net Book Value | $ 8.61 |
| TRUCK WOOD DECK | 4.58 | Net Book Value | $ 4.58 |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| DOCK LEVELER | 232.07 | Net Book Value | $ 232.07 |
| LADDER 12 STEP | 144.84 | Net Book Value | $ 144.84 |
| LADDER 16 STEP | 210.71 | Net Book Value | $ 210.71 |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| SHELVING | 658.47 | Net Book Value | $ 658.47 |
| BALER VB-7427 | 1,439.02 | Net Book Value | $ 1,439.02 |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| DOLLIE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| DOLLIE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | 501.31 | Net Book Value | $ 501.31 |
| DOLLIE | 14.47 | Net Book Value | $ 14.47 |
| SRT APPLIANCE DOLLY | 77.32 | Net Book Value | $ 77.32 |
| SHELVING | 293.03 | Net Book Value | $ 293.03 |
| TRUCK PLASTIC BOX 20 BUSHEL | 120.00 | Net Book Value | $ 120.00 |
| CARTSTOP | 104.52 | Net Book Value | $ 104.52 |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| DOLLIE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| CARTSTOP | $ - | Net Book Value | $ - |
| DOLLIE | 77.32 | Net Book Value | $ 77.32 |
| DOLLIE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| CARTSTOP | $ - | Net Book Value | $ - |
| DOLLIE | 77.92 | Net Book Value | $ 77.92 |
| COMPACTOR TRASH TP2000SP | 2,677.74 | Net Book Value | $ 2,677.74 |
| SHELVING | 320.62 | Net Book Value | $ 320.62 |
| TRUCK PALLET 5500 LB | 48.39 | Net Book Value | $ 48.39 |
| TRUCK PLASTIC BOX 20 BUSHEL | 120.00 | Net Book Value | $ 120.00 |
| DOLLIE | 77.32 | Net Book Value | $ 77.32 |
| TRUCK PALLET 5500 LB | 20.49 | Net Book Value | $ 20.49 |
| TRUCK PLASTIC BOX 20 BUSHEL | 50.82 | Net Book Value | $ 50.82 |
| DOLLIE | 32.75 | Net Book Value | $ 32.75 |
| SHELVING | 126.29 | Net Book Value | $ 126.29 |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| CARTSTOP | $ - | Net Book Value | $ - |
| DOLLIE | $ - | Net Book Value | $ - |
| LADDER 10 STEP | 132.63 | Net Book Value | $ 132.63 |
| BALER | $ - | Net Book Value | $ - |
| FAN PORTABLE 42 INCH | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| SHELVING | $ - | Net Book Value | $ - |
| PARKING CURBS | $ 518.41 | Net Book Value | $ 518.41 |
| WAREHOUSE INSTALL | $ 2,644.71 | Net Book Value | $ 2,644.71 |
| BURNISHER POWER FLITE | $ 215.48 | Net Book Value | $ 215.48 |
| DOLLIE (150) | $ 4,328.96 | Net Book Value | $ 4,328.96 |
| SHELVING | $ 498.99 | Net Book Value | $ 498.99 |
| COMPACTOR TRASH E-400 SERIAL 112889 | $ 4,510.23 | Net Book Value | $ 4,510.23 |
| COMPACTOR TRASH E-400 SERIAL 112823 | $ 4,510.23 | Net Book Value | $ 4,510.23 |
| GAUGE ANALOG | $ 444.76 | Net Book Value | $ 444.76 |
| TRUCK REACH NARROW AISLE 1A293016 | $ 3,516.90 | Net Book Value | $ 3,516.90 |
| TRUCK REACH NARROW AISLE 1A296388 | $ 3,516.91 | Net Book Value | $ 3,516.91 |
| BATTERY CHANGING STATION | $ 258.43 | Net Book Value | $ 258.43 |
| SHELVING | $ 3,776.98 | Net Book Value | $ 3,776.98 |
| CARTSTOP | $ 110.55 | Net Book Value | $ 110.55 |
| DOLLIE | $ 264.14 | Net Book Value | $ 264.14 |
| TRUCK PALLET 5500 LB | $ 73.35 | Net Book Value | $ 73.35 |
| SHELVING | $ 253.94 | Net Book Value | $ 253.94 |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| DOLLIE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| CARTSTOP | $ - | Net Book Value | $ - |
| SHELVING | $ 354.32 | Net Book Value | $ 354.32 |
| LADDER 10 STEP | $ 155.81 | Net Book Value | $ 155.81 |
| TRUCK WOOD DECK | $ 133.46 | Net Book Value | $ 133.46 |
| SHELVING | $ 174.38 | Net Book Value | $ 174.38 |
| CABINET STORAGE | $ 72.13 | Net Book Value | $ 72.13 |
| DOLLIE | $ 81.87 | Net Book Value | $ 81.87 |
| CARTSTOP | $ 110.63 | Net Book Value | $ 110.63 |
| DURACART | $ 70.28 | Net Book Value | $ 70.28 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 125.18 | Net Book Value | $ 125.18 |
| COMPACTOR TRASH TP2000SP | $ 2,835.25 | Net Book Value | $ 2,835.25 |
| TRUCK WOOD DECK | $ 133.76 | Net Book Value | $ 133.76 |
| SHELVING | $ 503.19 | Net Book Value | $ 503.19 |
| LADDER 10 STEP | $ 155.59 | Net Book Value | $ 155.59 |
| CABINET STORAGE | $ 72.13 | Net Book Value | $ 72.13 |
| DOLLIE | $ 81.87 | Net Book Value | $ 81.87 |
| CARTSTOP | $ 110.75 | Net Book Value | $ 110.75 |
| DURACART | $ 70.28 | Net Book Value | $ 70.28 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 125.18 | Net Book Value | $ 125.18 |
| KEY CABINET | $ - | Net Book Value | $ - |
| SHELVING | $ 282.77 | Net Book Value | $ 282.77 |
| CONTAINER PALLET & LID YELLOW (9) | $ 974.23 | Net Book Value | $ 974.23 |
| WHEEL CHOCKS | $ 372.42 | Net Book Value | $ 372.42 |
| TRAFFIC CONE REFLECTIVE | $ 382.73 | Net Book Value | $ 382.73 |
| SHELVING AND WIRE MESH DECKS | $ 1,175.70 | Net Book Value | $ 1,175.70 |
| CARTSTOP | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| CARTSTOP | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| CARTSTOP | $ 20.74 | Net Book Value | $ 20.74 |
| CABINET STORAGE | $ 13.50 | Net Book Value | $ 13.50 |
| LADDER 10 STEP | $ 29.34 | Net Book Value | $ 29.34 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 23.91 | Net Book Value | $ 23.91 |
| DURACART | $ 13.16 | Net Book Value | $ 13.16 |
| SHELVING | $ 33.27 | Net Book Value | $ 33.27 |
| TRUCK WOOD DECK | $ 25.45 | Net Book Value | $ 25.45 |
| SHELVING | $ 460.75 | Net Book Value | $ 460.75 |
| DURACART | $ 71.50 | Net Book Value | $ 71.50 |
| CABINET STORAGE | $ 75.37 | Net Book Value | $ 75.37 |
| SHELVING | $ 177.71 | Net Book Value | $ 177.71 |
| TRUCK WOOD DECK | $ 135.99 | Net Book Value | $ 135.99 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| LADDER 10 STEP | $ 156.69 | Net Book Value | $ 156.69 |
| SHELVING | $ 1,689.49 | Net Book Value | $ 1,689.49 |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | $ 2,835.25 | Net Book Value | $ 2,835.25 |
| CARTSTOP | $ 110.75 | Net Book Value | $ 110.75 |
| LADDER 10 STEP | $ 156.75 | Net Book Value | $ 156.75 |
| DURACART | $ 70.28 | Net Book Value | $ 70.28 |
| CABINET STORAGE | $ 72.13 | Net Book Value | $ 72.13 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 127.69 | Net Book Value | $ 127.69 |
| SHELVING | $ 177.71 | Net Book Value | $ 177.71 |
| TRUCK WOOD DECK | $ 135.99 | Net Book Value | $ 135.99 |
| SHELVING | $ 2,561.94 | Net Book Value | $ 2,561.94 |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | $ 439.27 | Net Book Value | $ 439.27 |
| CARTSTOP | $ 110.93 | Net Book Value | $ 110.93 |
| DURACART | $ 71.98 | Net Book Value | $ 71.98 |
| CABINET STORAGE | $ 73.95 | Net Book Value | $ 73.95 |
| LADDER 10 STEP | $ 159.44 | Net Book Value | $ 159.44 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 129.27 | Net Book Value | $ 129.27 |
| SHELVING | $ 178.94 | Net Book Value | $ 178.94 |
| TRUCK WOOD DECK | $ 136.95 | Net Book Value | $ 136.95 |
| SHELVING | $ 2,328.13 | Net Book Value | $ 2,328.13 |
| CARTSTOP | $ 110.87 | Net Book Value | $ 110.87 |
| LADDER 10 STEP | $ 156.44 | Net Book Value | $ 156.44 |
| CABINET STORAGE | $ 73.28 | Net Book Value | $ 73.28 |
| SHELVING | $ 174.99 | Net Book Value | $ 174.99 |
| TRUCK WOOD DECK | $ 133.91 | Net Book Value | $ 133.91 |
| DURACART | $ 71.50 | Net Book Value | $ 71.50 |
| SHELVING | $ 1,991.98 | Net Book Value | $ 1,991.98 |
| COMPACTOR TRASH TP2000SP | $ 253.04 | Net Book Value | $ 253.04 |
| CARTSTOP | $ 46.91 | Net Book Value | $ 46.91 |
| DURACART | $ 29.76 | Net Book Value | $ 29.76 |
| CABINET STORAGE | $ 30.55 | Net Book Value | $ 30.55 |
| LADDER 10 STEP | $ 66.45 | Net Book Value | $ 66.45 |
| SHELVING | $ 75.24 | Net Book Value | $ 75.24 |
| TRUCK WOOD DECK | $ 57.59 | Net Book Value | $ 57.59 |
| SHELVING | $ 679.88 | Net Book Value | $ 679.88 |
| SHELVING | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| WEB STATION EQUIPMENT | $ 4,544.15 | Net Book Value | $ 4,544.15 |
| WEB STATION EQUIPMENT | $ 1,144.44 | Net Book Value | $ 1,144.44 |
| WEB STATION EQUIPMENT | $ 1,224.21 | Net Book Value | $ 1,224.21 |
| WEB STATION EQUIPMENT | $ 1,271.52 | Net Book Value | $ 1,271.52 |
| WEB STATION EQUIPMENT | $ 1,097.26 | Net Book Value | $ 1,097.26 |
| PHOTO EYE | $ 91.61 | Net Book Value | $ 91.61 |
| DOCKBOARD | $ 442.72 | Net Book Value | $ 442.72 |
| SHELVING | $ 245.36 | Net Book Value | $ 245.36 |
| WHEEL CHOCKS | $ 445.57 | Net Book Value | $ 445.57 |
| WHEEL CHOCKS | $ 403.41 | Net Book Value | $ 403.41 |
| FENCE | $ 1,864.91 | Net Book Value | $ 1,864.91 |
| ROTARY SELF LEVEL | $ - | Net Book Value | $ - |
| FORKLIFT NISSAN BXC40 | $ 9,324.16 | Net Book Value | $ 9,324.16 |
| FORKLIFT NISSAN BXC40 | $ 9,324.16 | Net Book Value | $ 9,324.16 |
| FORKLIFT NISSAN BXC40 | $ 9,324.16 | Net Book Value | $ 9,324.16 |
| FORKLIFT NISSAN BXC40 | $ 9,324.16 | Net Book Value | $ 9,324.16 |
| FORKLIFT NISSAN BXC40 | $ 9,324.16 | Net Book Value | $ 9,324.16 |
| FORKLIFT NISSAN BXC40 | $ 9,324.16 | Net Book Value | $ 9,324.16 |
| FORKLIFT NISSAN BXC40 | $ 9,324.16 | Net Book Value | $ 9,324.16 |
| FORKLIFT NISSAN BXC40 | $ 9,324.16 | Net Book Value | $ 9,324.16 |
| FORKLIFT NISSAN BXC40 | $ 9,324.16 | Net Book Value | $ 9,324.16 |
| FORKLIFT NISSAN BXC40 | $ 9,324.16 | Net Book Value | $ 9,324.16 |
| FORKLIFT NISSAN BXC40 | $ 9,324.16 | Net Book Value | $ 9,324.16 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---:|---|---:|
| FORKLIFT NISSAN BXC40 | $ 9,324.16 | Net Book Value | $ 9,324.16 |
| FORKLIFT NISSAN BXC40 | $ 9,324.16 | Net Book Value | $ 9,324.16 |
| FORKLIFT NISSAN BXC40 | $ 9,324.16 | Net Book Value | $ 9,324.16 |
| FORKLIFT NISSAN BXC40 | $ 9,324.16 | Net Book Value | $ 9,324.16 |
| FORKLIFT NISSAN BXC40 | $ 9,324.16 | Net Book Value | $ 9,324.16 |
| FORKLIFT NISSAN BXC40 | $ 9,324.16 | Net Book Value | $ 9,324.16 |
| FORKLIFT NISSAN BXC40 | $ 9,324.17 | Net Book Value | $ 9,324.17 |
| FORKLIFT NISSAN BXC40 | $ 9,324.17 | Net Book Value | $ 9,324.17 |
| FORKLIFT EQUIPMENT | $ 1,146.95 | Net Book Value | $ 1,146.95 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 134.30 | Net Book Value | $ 134.30 |
| TRUCK WOOD DECK | $ 142.44 | Net Book Value | $ 142.44 |
| SHELVING | $ 260.88 | Net Book Value | $ 260.88 |
| DURACART | $ 75.98 | Net Book Value | $ 75.98 |
| CABINET STORAGE | $ 93.80 | Net Book Value | $ 93.80 |
| DOLLIES | $ 87.09 | Net Book Value | $ 87.09 |
| DOLLIES | $ 86.23 | Net Book Value | $ 86.23 |
| SHELVING | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| PALLET JACK | $ - | Net Book Value | $ - |
| DOCK PLATES | $ - | Net Book Value | $ - |
| BALER | $ - | Net Book Value | $ - |
| SHELVING | $ 45,911.92 | Net Book Value | $ 45,911.92 |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ 24.20 | Net Book Value | $ 24.20 |
| TRUCK PALLET 5500 LB | $ 129.30 | Net Book Value | $ 129.30 |
| COMPACTOR TRASH | $ 671.86 | Net Book Value | $ 671.86 |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ 138.70 | Net Book Value | $ 138.70 |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ 130.86 | Net Book Value | $ 130.86 |
| TRUCK PALLET 5500 LB | $ 63.94 | Net Book Value | $ 63.94 |
| TRUCK PALLET 5500 LB | $ 27.09 | Net Book Value | $ 27.09 |
| SHELVING | $ 2,326.96 | Net Book Value | $ 2,326.96 |
| TRUCK PALLET 5500 LB | $ 129.30 | Net Book Value | $ 129.30 |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| SHELVING | $ 1,791.47 | Net Book Value | $ 1,791.47 |
| TRUCK PALLET 5500 LB | $ 129.30 | Net Book Value | $ 129.30 |
| BATTERY 36 VOLT | $ 1,140.37 | Net Book Value | $ 1,140.37 |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PALLET 5000 LB | $ - | Net Book Value | $ - |
| LADDER 10 STEP ROLLING | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| TRUCK PALLET 5000 LB | $ - | Net Book Value | $ - |
| LADDER 10 STEP ROLLING | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | $ 3,150.28 | Net Book Value | $ 3,150.28 |
| DOLLIES | $ 83.41 | Net Book Value | $ 83.41 |
| LADDER 10 STEP ROLLING | $ 194.25 | Net Book Value | $ 194.25 |
| TRUCK PALLET 5000 LB | $ 147.55 | Net Book Value | $ 147.55 |
| SHELVING | $ 281.51 | Net Book Value | $ 281.51 |
| DOLLIES | $ 377.30 | Net Book Value | $ 377.30 |
| LADDER 10 STEP ROLLING | $ 192.04 | Net Book Value | $ 192.04 |
| TRUCK PALLET 5000 LB | $ 147.55 | Net Book Value | $ 147.55 |
| TRUCK WOOD DECK | $ 68.74 | Net Book Value | $ 68.74 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 138.82 | Net Book Value | $ 138.82 |
| DURACART | $ 169.29 | Net Book Value | $ 169.29 |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| CONVEYOR PROJECT WAREHOUSE | $ 900.10 | Net Book Value | $ 900.10 |
| BATTERY BBI 18-85-23 | $ 1,224.04 | Net Book Value | $ 1,224.04 |
| BATTERY BBI 18-85-23 | $ 1,224.04 | Net Book Value | $ 1,224.04 |
| BATTERY BBI 18-85-23 | $ 1,224.04 | Net Book Value | $ 1,224.04 |
| BATTERY BBI 18-85-23 | $ 1,224.04 | Net Book Value | $ 1,224.04 |
| BATTERY BBI 18-85-23 | $ 1,224.04 | Net Book Value | $ 1,224.04 |
| BATTERY BBI 18-85-23 | $ 1,235.58 | Net Book Value | $ 1,235.58 |
| BATTERY BBI 18-85-23 | $ 1,235.58 | Net Book Value | $ 1,235.58 |
| BATTERY BBI 18-85-23 | $ 1,235.58 | Net Book Value | $ 1,235.58 |
| BATTERY BBI 18-85-23 | $ 1,235.58 | Net Book Value | $ 1,235.58 |
| BATTERY BBI 18-85-23 | $ 1,235.58 | Net Book Value | $ 1,235.58 |
| CAM STRAPS | $ 152.61 | Net Book Value | $ 152.61 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| BATTERY 24 VOLT MJG1065601 | $ 898.52 | Net Book Value | $ 898.52 |
| SHELVING | $ 399.76 | Net Book Value | $ 399.76 |
| LADDER 10 STEP | $ 165.65 | Net Book Value | $ 165.65 |
| FORKLIFT SEAT ASSEMBLY AND LIFTS | $ 1,976.33 | Net Book Value | $ 1,976.33 |
| SHELVING | $ 396.45 | Net Book Value | $ 396.45 |
| CARTSTOP | $ 175.31 | Net Book Value | $ 175.31 |
| SHELVING | $ 475.16 | Net Book Value | $ 475.16 |
| SHELVING | $ 2,535.23 | Net Book Value | $ 2,535.23 |
| COMPACTOR TRASH TP200SP | $ 3,434.67 | Net Book Value | $ 3,434.67 |
| COMPACTOR TRASH TP200SP | $ 3,344.02 | Net Book Value | $ 3,344.02 |
| CARTSTOP | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| CARTSTOP | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| CARTSTOP | $ 88.16 | Net Book Value | $ 88.16 |
| CARTSTOP | $ 167.87 | Net Book Value | $ 167.87 |
| SHELVING | $ 2,818.47 | Net Book Value | $ 2,818.47 |
| DURACART | $ 80.76 | Net Book Value | $ 80.76 |
| TRUCK WOOD DECK | $ 150.82 | Net Book Value | $ 150.82 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 147.22 | Net Book Value | $ 147.22 |
| CABINET STORAGE | $ 100.13 | Net Book Value | $ 100.13 |
| CARTSTOP | $ 167.76 | Net Book Value | $ 167.76 |
| DURACART | $ 81.49 | Net Book Value | $ 81.49 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 148.77 | Net Book Value | $ 148.77 |
| CABINET STORAGE | $ 100.86 | Net Book Value | $ 100.86 |
| SHELVING | $ 2,625.68 | Net Book Value | $ 2,625.68 |
| TRUCK WOOD DECK | $ 159.65 | Net Book Value | $ 159.65 |
| LIFT TRUCK NISSAN BXC40 | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ 181.65 | Net Book Value | $ 181.65 |
| SHELVING | $ 2,888.97 | Net Book Value | $ 2,888.97 |
| METAL DETECTOR | $ 1,022.68 | Net Book Value | $ 1,022.68 |
| FENCE | $ - | Net Book Value | $ - |
| DOCK HEATER RECEPTACLES | $ 6,941.07 | Net Book Value | $ 6,941.07 |
| BALER | $ 963.78 | Net Book Value | $ 963.78 |
| LADDER 10 STEP | $ 184.24 | Net Book Value | $ 184.24 |
| LADDER 10 STEP | $ 202.06 | Net Book Value | $ 202.06 |
| COMPACTOR TRASH TP2000SP | $ 4,071.29 | Net Book Value | $ 4,071.29 |
| TRUCK PALLET 5500LB | $ 98.70 | Net Book Value | $ 98.70 |
| DOLLIES | $ 114.58 | Net Book Value | $ 114.58 |
| COMPACTOR TRASH TP1000 | $ 4,485.45 | Net Book Value | $ 4,485.45 |
| TRUCK PALLET 5500LB | $ 96.41 | Net Book Value | $ 96.41 |
| SHELVING | $ 2,532.05 | Net Book Value | $ 2,532.05 |
| BATTERY CHARGER | $ 582.42 | Net Book Value | $ 582.42 |
| CORRAL CART OUTDOOR | $ 135.49 | Net Book Value | $ 135.49 |
| SHELVING | $ 414.42 | Net Book Value | $ 414.42 |
| DOLLIES (8) | $ 372.60 | Net Book Value | $ 372.60 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 187.09 | Net Book Value | $ 187.09 |
| CABINET STORAGE | $ 130.73 | Net Book Value | $ 130.73 |
| DURACART | $ 107.29 | Net Book Value | $ 107.29 |
| SHELVING | $ 362.41 | Net Book Value | $ 362.41 |
| TRUCK WOOD DECK 2000LB | $ 196.51 | Net Book Value | $ 196.51 |
| LADDER 7 STEP | $ 219.56 | Net Book Value | $ 219.56 |
| CORRAL CART OUTDOOR | $ 134.84 | Net Book Value | $ 134.84 |
| DOLLIES (9) | $ 478.88 | Net Book Value | $ 478.88 |
| SHELVING | $ 357.88 | Net Book Value | $ 357.88 |
| TRUCK WOOD DECK 2000LB | $ 195.07 | Net Book Value | $ 195.07 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 183.89 | Net Book Value | $ 183.89 |
| CABINET STORAGE | $ 127.66 | Net Book Value | $ 127.66 |
| DURACART | $ 104.61 | Net Book Value | $ 104.61 |
| LADDER 7 STEP | $ 218.02 | Net Book Value | $ 218.02 |
| SHELVING 2013-288 | $ 3,170.77 | Net Book Value | $ 3,170.77 |
| DELIVERY WORKSTATION | $ 2,143.14 | Net Book Value | $ 2,143.14 |
| WAREHOUSE REKEY PROJECT 2013-713 | $ 3,236.24 | Net Book Value | $ 3,236.24 |
| LADDER EXTENSION D6200-2 2013-751 | $ 272.11 | Net Book Value | $ 272.11 |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| WIRING INSTALL | $ 2,065.35 | Net Book Value | $ 2,065.35 |
| SHELVING | $ 376.54 | Net Book Value | $ 376.54 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| LADDER 7 STEP | $ - | Net Book Value | $ - |
| SHELVING | $ 2,581.08 | Net Book Value | $ 2,581.08 |
| BALER | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER 7 STEP | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| LADDER ALUMINUM | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| DOLLIE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIE | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| LADDER ALUMINUM | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| LADDER 7 STEP | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| BALER | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| TRUCK PLASTIC 20 BUSHEL | $ - | Net Book Value | $ - |
| LADDER ALUMINUM 1A | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER ALUMINUM 1A | $ - | Net Book Value | $ - |
| TRUCK PLASTIC 20 BUSHEL | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PLASTIC 20 BUSHEL | $ - | Net Book Value | $ - |
| LADDER ALUMINUM 1A | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER ALUMINUM 1A | $ - | Net Book Value | $ - |
| TRUCK PLASTIC 20 BUSHEL | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| LADDER ALUMINUM 1A | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC 20 BUSHEL | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| PALLET JACK | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC 20 BUSHEL | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| LADDER ALUMINUM 1A | $ - | Net Book Value | $ - |
| BALER 7200HD | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP1000SPW | $ - | Net Book Value | $ - |
| LADDER ALUMINUM 1A | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC 20 BUSHEL | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP200SP | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| LADDER ALUMINUM 1A | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC 20 BUSHEL | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK PLASTIC 20 BUSHEL | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| LADDER ALUMINUM 1A | $ - | Net Book Value | $ - |
| LADDER ALUMINUM 1A | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC 20 BUSHEL | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| COMPACTOR | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| BALER 7200HD | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| TRUCK PLASTIC 20 BUSHEL | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| LADDER ALUMINUM 1A | $ - | Net Book Value | $ - |
| LADDER 10 STEP ROLLING | $ 223.48 | Net Book Value | $ 223.48 |
| LADDER 10 STEP ROLLING | $ - | Net Book Value | $ - |
| FORKLIFT BCX40N CTIB2980076 | $ 10,859.34 | Net Book Value | $ 10,859.34 |
| FORKLIFT BCX40 CTIB2980083 | $ 10,859.34 | Net Book Value | $ 10,859.34 |
| FORKLIFT BCX40N CTIB2980079 | $ 10,859.34 | Net Book Value | $ 10,859.34 |
| FORKLIFT BCX40N CTIB2980080 | $ 10,859.34 | Net Book Value | $ 10,859.34 |
| FORKLIFT BCX40N CTIB2980073 | $ 10,859.34 | Net Book Value | $ 10,859.34 |
| FORKLIFT BCX40 CTIB2980084 | $ 10,859.34 | Net Book Value | $ 10,859.34 |
| FORKLIFT BCX40N CTIB2980063 | $ 13,748.03 | Net Book Value | $ 13,748.03 |
| BATTERY FORKLIFT BLINKIE | $ 1,842.68 | Net Book Value | $ 1,842.68 |
| BATTERY FORKLIFT BLINKIE | $ 1,842.68 | Net Book Value | $ 1,842.68 |
| BATTERY FORKLIFT BLINKIE | $ 1,842.68 | Net Book Value | $ 1,842.68 |
| BATTERY FORKLIFT BLINKIE | $ 1,842.68 | Net Book Value | $ 1,842.68 |
| BATTERY FORKLIFT BLINKIE | $ 1,842.68 | Net Book Value | $ 1,842.68 |
| BATTERY FORKLIFT BLINKIE | $ 1,842.68 | Net Book Value | $ 1,842.68 |
| BATTERY FORKLIFT BLINKIE | $ 1,842.68 | Net Book Value | $ 1,842.68 |
| BATTERY FORKLIFT BLINKIE | $ 1,842.68 | Net Book Value | $ 1,842.68 |
| BATTERY FORKLIFT BLINKIE | $ 1,842.68 | Net Book Value | $ 1,842.68 |
| BATTERY FORKLIFT BLINKIE | $ 1,842.68 | Net Book Value | $ 1,842.68 |
| BATTERY FORKLIFT BLINKIE | $ 1,842.68 | Net Book Value | $ 1,842.68 |
| BATTERY FORKLIFT BLINKIE | $ 1,842.68 | Net Book Value | $ 1,842.68 |
| BATTERY FORKLIFT BLINKIE | $ 1,842.67 | Net Book Value | $ 1,842.67 |
| BATTERY FORKLIFT BLINKIE | $ 1,842.67 | Net Book Value | $ 1,842.67 |
| BATTERY FORKLIFT | $ 1,791.60 | Net Book Value | $ 1,791.60 |
| BATTERY FORKLIFT | $ 1,791.60 | Net Book Value | $ 1,791.60 |
| BATTERY FORKLIFT | $ 1,791.60 | Net Book Value | $ 1,791.60 |
| BATTERY FORKLIFT | $ 1,791.60 | Net Book Value | $ 1,791.60 |
| BATTERY FORKLIFT | $ 1,791.60 | Net Book Value | $ 1,791.60 |
| BATTERY FORKLIFT | $ 1,791.60 | Net Book Value | $ 1,791.60 |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DOLLIE | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| DOLLIES CARPET COVERED | $ - | Net Book Value | $ - |
| DOLLIES CARPET COVERED | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| TRASH CONTAINER - 55 GALLON | $ 541.41 | Net Book Value | $ 541.41 |
| FLAMMABLE CABINET - 44 GALLON - MANUAL CLOSE DOUBLE DOOR - 34"W X 18"D X 65"H | $ 752.58 | Net Book Value | $ 752.58 |
| FLAMMABLE CABINET - 44 GALLON - DOUBLE DOOR - 34"W X 18"D X 65"H | $ 710.78 | Net Book Value | $ 710.78 |
| FIRE PROOF CABINET - 44 GALLON WITH SHELF | $ 766.06 | Net Book Value | $ 766.06 |
| FIRE PROOF CABINET - 44 GALLON WITH SHELF | $ 766.05 | Net Book Value | $ 766.05 |
| 42' PORTABLE BLOWER FANS | $ 1,048.23 | Net Book Value | $ 1,048.23 |
| PERFORATED 24"W 14 STEP STEEL ROLLING LADDER | $ 808.86 | Net Book Value | $ 808.86 |
| 44 GALLON FIRE PROOF CABINET | $ 764.58 | Net Book Value | $ 764.58 |
| DOLLIE | $ - | Net Book Value | $ - |
| DOLLIES CARPET COVERED | $ - | Net Book Value | $ - |
| DOLLIES CARPET COVERED | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES CARPET COVERED | $ - | Net Book Value | $ - |
| DOLLIES CARPET COVERED | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES CARPET COVERED | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES CARPET COVERED | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP200SP | $ 4,864.89 | Net Book Value | $ 4,864.89 |
| LADDER 10 STEP ROLLING | $ - | Net Book Value | $ - |
| DOCK BOARDS PORTABLE | $ 729.49 | Net Book Value | $ 729.49 |
| BATTERY J6527 | $ 1,872.50 | Net Book Value | $ 1,872.50 |
| BATTERY J6528 | $ 1,872.50 | Net Book Value | $ 1,872.50 |
| BATTERY J6529 | $ 1,872.50 | Net Book Value | $ 1,872.50 |
| BATTERY J6530 | $ 1,872.50 | Net Book Value | $ 1,872.50 |
| BATTERY J6531 | $ 1,872.50 | Net Book Value | $ 1,872.50 |
| CONTAINERS AND LIDS COLLAPSIBLE | $ 8,609.94 | Net Book Value | $ 8,609.94 |
| BATTERY CHANGING STATION | $ 1,426.70 | Net Book Value | $ 1,426.70 |
| HOIST 2 TON ELECTIC SYS12986 | $ 1,951.19 | Net Book Value | $ 1,951.19 |
| DOLLIES | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| LADDER 7 STEP | $ - | Net Book Value | $ - |
| LADDER 1A ALUMINUM | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| COMPACTOR  GALBREATH GP450 COMPACTOR      12089 | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000 LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000 LB | $ 229.46 | Net Book Value | $ 229.46 |
| SHELVING | $ 766.29 | Net Book Value | $ 766.29 |
| COMPACTOR TRASH TP200SP | $ 5,001.71 | Net Book Value | $ 5,001.71 |
| TRUCK PLASTIC BOX 20 BUSHEL | $ 227.00 | Net Book Value | $ 227.00 |
| DURACART | $ 131.86 | Net Book Value | $ 131.86 |
| CABINET STORAGE | $ 253.09 | Net Book Value | $ 253.09 |
| LADDER 1A ALUMINUM | $ 195.11 | Net Book Value | $ 195.11 |
| LADDER 7 STEP | $ - | Net Book Value | $ - |
| LADDER 7 STEP | $ - | Net Book Value | $ - |
| LADDER 7 STEP | $ - | Net Book Value | $ - |
| LADDER 7 STEP | $ - | Net Book Value | $ - |
| LADDER 7 STEP | $ - | Net Book Value | $ - |
| LADDER 7 STEP | $ - | Net Book Value | $ - |
| LADDER 7 STEP | $ - | Net Book Value | $ - |
| LADDER 7 STEP | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| LADDER ALUMINUM TYPE 1A | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| CONTAINERS SHIPPING W LID | $ - | Net Book Value | $ - |
| BALER 7200HD | $ - | Net Book Value | $ - |
| COMPACTOR TRASH TP2000SP | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| LADDER ALUMINUM TYPE 1A | $ - | Net Book Value | $ - |
| LADDER 7 STEP | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| TRUCK PALLET 5500 LB | $ - | Net Book Value | $ - |
| CABINET STORAGE | $ - | Net Book Value | $ - |
| LADDER ALUMINUM TYPE 1A | $ - | Net Book Value | $ - |
| TRUCK PLASTIC BOX 20 BUSHEL | $ - | Net Book Value | $ - |
| TRUCK WOOD DECK 2000LB | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| LADDER 7 STEP | $ - | Net Book Value | $ - |
| DOLLIES | $ - | Net Book Value | $ - |
| DURACART | $ - | Net Book Value | $ - |
| SHELVING | $ - | Net Book Value | $ - |
| SHELVING | $ 2,685.34 | Net Book Value | $ 2,685.34 |
| LADDER 10 STEP | $ 146.37 | Net Book Value | $ 146.37 |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| LADDER 10 STEP | $ 255.42 | Net Book Value | $ 255.42 |
| BALER | $ 1,232.77 | Net Book Value | $ 1,232.77 |
| SCISSOR LIFT C017880200017458 | $ 1,682.94 | Net Book Value | $ 1,682.94 |
| SHOPPING CARTS 2013-750 | $ 17,112.39 | Net Book Value | $ 17,112.39 |
| LADDER 10 STEP | $ - | Net Book Value | $ - |
| SHELVING | $ 398.96 | Net Book Value | $ 398.96 |
| FORKLIFT CLAMP 1275891T1 | $ 3,161.18 | Net Book Value | $ 3,161.18 |
| FORKLIFT BXC40 CT1B2980237 | $ 8,973.99 | Net Book Value | $ 8,973.99 |
| FORKLIFT BXC40 CT1B2980236 | $ 8,973.99 | Net Book Value | $ 8,973.99 |
| FORKLIFT BXC40 CT1B2980192 | $ 9,060.42 | Net Book Value | $ 9,060.42 |
| FORKLIFT BXC40 CT1B2980207 | $ 9,060.42 | Net Book Value | $ 9,060.42 |
| FORKLIFT BATTERY GJP3000 | $ 1,958.47 | Net Book Value | $ 1,958.47 |
| FORKLIFT BATTERY GJP3002 | $ 1,958.47 | Net Book Value | $ 1,958.47 |
| FORKLIFT BXC40 CT1B2980238 | $ 8,973.99 | Net Book Value | $ 8,973.99 |
| FORKLIFT BXC70 CT1B2980239 | $ 8,973.99 | Net Book Value | $ 8,973.99 |
| FORKLIFT BATTERY GJP2692 | $ 1,958.47 | Net Book Value | $ 1,958.47 |
| FORKLIFT BXC40 CT1B2980240 | $ 8,973.99 | Net Book Value | $ 8,973.99 |
| FORKLIFT BXC40 CT1B2980186 | $ 8,973.99 | Net Book Value | $ 8,973.99 |
| FORKLIFT BATTERY GJP2637 | $ 1,958.47 | Net Book Value | $ 1,958.47 |
| FORKLIFT BATTERY GJP2688 | $ 1,976.94 | Net Book Value | $ 1,976.94 |
| FORKLIFT BATTERY GJP2699 | $ 1,976.94 | Net Book Value | $ 1,976.94 |
| FORKLIFT BATTERY GJP2702 | $ 1,976.94 | Net Book Value | $ 1,976.94 |
| FORKLIFT BATTERY GJP2694 | $ 1,976.94 | Net Book Value | $ 1,976.94 |
| FORKLIFT BXC40 CT1B2980187 | $ 9,060.42 | Net Book Value | $ 9,060.42 |
| FORKLIFT BXC40 CT1B2980191 | $ 9,060.42 | Net Book Value | $ 9,060.42 |
| FORKLIFT CLAMP 1281641-T1 | $ 3,182.06 | Net Book Value | $ 3,182.06 |
| FORKLIFT CLAMP 1326946-T3 | $ 3,182.06 | Net Book Value | $ 3,182.06 |
| FORKLIFT CLAMP 1326946-T2 | $ 3,182.06 | Net Book Value | $ 3,182.06 |
| FORKLIFT CLAMP 1326946-T1 | $ 3,182.06 | Net Book Value | $ 3,182.06 |
| FORKLIFT CLAMP 1326946-T4 | $ 3,182.06 | Net Book Value | $ 3,182.06 |
| FORKLIFT CLAMP 1326946-T5 | $ 3,182.06 | Net Book Value | $ 3,182.06 |
| LADDER 7 STEP | $ 313.90 | Net Book Value | $ 313.90 |
| LADDER 7 STEP | $ - | Net Book Value | $ - |
| LADDER 7 STEP | $ - | Net Book Value | $ - |
| BATTERY 36 VOLT GHM0779 | $ 196.82 | Net Book Value | $ 196.82 |
| BATTERY 36 VOLT GHM0788 | $ 196.82 | Net Book Value | $ 196.82 |
| BATTERY 36 VOLT MHK1005066 | $ 196.82 | Net Book Value | $ 196.82 |
| BATTERY 36 VOLT PL104102591 | $ 196.82 | Net Book Value | $ 196.82 |
| BATTERY 36 VOLT RHK580286 | $ 196.82 | Net Book Value | $ 196.82 |
| BATTERY 36 VOLT MHK1005073 | $ 196.82 | Net Book Value | $ 196.82 |
| ROLLING LADDER | $ 299.03 | Net Book Value | $ 299.03 |
| ROLLING LADDER | $ 274.76 | Net Book Value | $ 274.76 |
| BATTERIES 36 VOLT J7587 | $ 2,059.75 | Net Book Value | $ 2,059.75 |
| BATTERIES 36 VOLT J7588 | $ 2,059.75 | Net Book Value | $ 2,059.75 |
| BATTERIES 36 VOLT J7589 | $ 2,059.75 | Net Book Value | $ 2,059.75 |
| BATTERIES 36 VOLT J7590 | $ 2,059.75 | Net Book Value | $ 2,059.75 |
| TRUCK COUNTERBALANCED 425-C40TT 4251030123C | $ - | Net Book Value | $ - |
| BATTERY 18-125-17 1107BA | $ - | Net Book Value | $ - |
| BATTERY 18-125-17 41284K7 | $ - | Net Book Value | $ - |
| DECALS 7 TRUCKS | $ - | Net Book Value | $ - |
| DECALS TRUCK | $ - | Net Book Value | $ - |
| GUARD RAIL | $ 556.69 | Net Book Value | $ 556.69 |
| LADDER 7 STEP | $ - | Net Book Value | $ - |
| COMPACTOR TRASH | $ - | Net Book Value | $ - |
| DOCK BUMPERS | $ - | Net Book Value | $ - |
| WAREHOUSE RACKING 2013-175 | $ 822.06 | Net Book Value | $ 822.06 |
| ROLLING LADDER 2013-312 | $ - | Net Book Value | $ - |
| ROLLING LADDER 2013-750 | $ 295.87 | Net Book Value | $ 295.87 |
| CROWN ORDER PICKER 2013-816 | $ 2,957.78 | Net Book Value | $ 2,957.78 |
| CROWN ORDER PICKER 2013-816 | $ 2,900.47 | Net Book Value | $ 2,900.47 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| FURNITURE AND FITNESS PROJECT 2013-885 | $ 4,741.64 | Net Book Value | $ 4,741.64 |
| FURNITURE AND FITNESS PROJECT 2013-885 | $ 362.42 | Net Book Value | $ 362.42 |
| FURNITURE AND FITNESS PROJECT 2013-885 | $ 210.17 | Net Book Value | $ 210.17 |
| FURNITURE AND FITNESS PROJECT 2013-885 | $ 93.43 | Net Book Value | $ 93.43 |
| FURNITURE AND FITNESS PROJECT 2013-885 | $ 143.44 | Net Book Value | $ 143.44 |
| FURNITURE REPAIR TOOLS | $ 198.54 | Net Book Value | $ 198.54 |
| SAFTEY HARNESSES | $ 734.95 | Net Book Value | $ 734.95 |
| CLAMPS 2014-824 | $ 13,747.96 | Net Book Value | $ 13,747.96 |
| CLAMPS 2014-821 | $ 12,848.55 | Net Book Value | $ 12,848.55 |
| FORKLIFT CARTON CLAMPS | $ 12,848.55 | Net Book Value | $ 12,848.55 |
| CLAMPS 2014-820 | $ 12,848.55 | Net Book Value | $ 12,848.55 |
| GND TITAN FLAT PLT 36V BATTERY | $ 10,192.14 | Net Book Value | $ 10,192.14 |
| BATTERIES 2013-818 | $ - | Net Book Value | $ - |
| ANGLE IRON 2014-905 | $ 2,545.07 | Net Book Value | $ 2,545.07 |
| ANGLE IRON 2014-909 | $ 2,379.81 | Net Book Value | $ 2,379.81 |
| KEY SWITCH ASSEMBLY, STOP BUTTON ASSEMBLY, & MAGNETIC INTERLOCK FOR COMPACTOR | $ 716.29 | Net Book Value | $ 716.29 |
| HEAVY DUTY BRACKETS | $ 446.86 | Net Book Value | $ 446.86 |
| BEAMS 2014-885 | $ 1,324.83 | Net Book Value | $ 1,324.83 |
| MATRESS CARTS 2014-996 | $ 1,054.04 | Net Book Value | $ 1,054.04 |
| STORAGE TRAILER 2014-230 | $ 333.04 | Net Book Value | $ 333.04 |
| ANGLE IRON 2014-906 | $ 3,727.16 | Net Book Value | $ 3,727.16 |
| FURNITURE & FITNESS 2013-885 | $ 201.81 | Net Book Value | $ 201.81 |
| BEAMS 2014-889 | $ 1,934.62 | Net Book Value | $ 1,934.62 |
| RACKING INSTALLATION 2014-896 | $ 5,091.54 | Net Book Value | $ 5,091.54 |
| GAINSVILLE REMODEL 2014-146 | $ - | Net Book Value | $ - |
| GAINESVILLE REMODEL 2014-146 | $ - | Net Book Value | $ - |
| GAINESVILLE REMODEL 2014-146 | $ - | Net Book Value | $ - |
| GAINESVILLE REMODEL 2014-146 | $ - | Net Book Value | $ - |
| GAINESVILLE REMODEL 2014-146 | $ - | Net Book Value | $ - |
| JACKSONVILLE REMODEL 2014-144 | $ 4,550.00 | Net Book Value | $ 4,550.00 |
| HAND TRUCKS | $ 573.78 | Net Book Value | $ 573.78 |
| MAGLINERS | $ 449.29 | Net Book Value | $ 449.29 |
| CHAIR LEG SANDERS | $ 1,300.00 | Net Book Value | $ 1,300.00 |
| CHAIR LEG SANDERS | $ 1,300.00 | Net Book Value | $ 1,300.00 |
| ROLLING LADDER 2014-750 | $ 313.67 | Net Book Value | $ 313.67 |
| FORKLIFT BATTERY | $ 2,804.56 | Net Book Value | $ 2,804.56 |
| FORKLIFT BATTERY | $ 2,804.56 | Net Book Value | $ 2,804.56 |
| FORKLIFT BATTERY | $ 2,804.56 | Net Book Value | $ 2,804.56 |
| FURNITURE CARTS 2014-860 | $ 4,580.14 | Net Book Value | $ 4,580.14 |
| FURNITURE CARTS 2014-861 | $ 4,101.46 | Net Book Value | $ 4,101.46 |
| FURNITURE CARTS | $ 4,537.06 | Net Book Value | $ 4,537.06 |
| FURNITURE CARTS 2014-863 | $ 5,459.97 | Net Book Value | $ 5,459.97 |
| FURNITURE CARTS 2014-864 | $ 4,295.67 | Net Book Value | $ 4,295.67 |
| POST GUARDS 2014-880 | $ 1,185.32 | Net Book Value | $ 1,185.32 |
| PALLET RACKING 2014-881 | $ 91,597.05 | Net Book Value | $ 91,597.05 |
| PALLET RACKING 2014-884 | $ 45,923.19 | Net Book Value | $ 45,923.19 |
| BEAMS 2014-885 | $ 1,138.33 | Net Book Value | $ 1,138.33 |
| BEAMS 2014-885 | $ 1,785.35 | Net Book Value | $ 1,785.35 |
| BEAMS 2014-889 | $ 3,815.32 | Net Book Value | $ 3,815.32 |
| WIRE DECK 2014-894 | $ 399.86 | Net Book Value | $ 399.86 |
| WEDGE ANCHORS | $ 541.47 | Net Book Value | $ 541.47 |
| BEAMS 2014-896 | $ 6,502.31 | Net Book Value | $ 6,502.31 |
| BEAMS 2014-896 | $ 4,988.73 | Net Book Value | $ 4,988.73 |
| BEAMS 2014-896 | $ 4,498.47 | Net Book Value | $ 4,498.47 |
| RACKING 2014-899 | $ 16,203.84 | Net Book Value | $ 16,203.84 |
| ANGLE IRON | $ 1,639.39 | Net Book Value | $ 1,639.39 |
| ANGLE IRON 2014-908 | $ 3,518.81 | Net Book Value | $ 3,518.81 |
| DRESSER FLOATS 2014-966 | $ 714.65 | Net Book Value | $ 714.65 |
| UPHOLSTERY FLOATS 2014-971 | $ 656.55 | Net Book Value | $ 656.55 |
| CASEGOODS FLOATS 2014-976 | $ 546.63 | Net Book Value | $ 546.63 |
| FENCE 2014-959 | $ 2,309.81 | Net Book Value | $ 2,309.81 |
| 36 VOLT BATTERIES 2014-1012 | $ 7,642.85 | Net Book Value | $ 7,642.85 |
| CHAIR LEG SANDER | $ 1,426.67 | Net Book Value | $ 1,426.67 |
| CHAIR LEG SANDERS 2014-1019 | $ 1,413.33 | Net Book Value | $ 1,413.33 |
| CHAIR LEG SANDERS 2014-1020 | $ 1,416.67 | Net Book Value | $ 1,416.67 |
| COLUMN PROTECTORS 2013-883 | $ 1,582.93 | Net Book Value | $ 1,582.93 |
| COLUMN PROTECTORS | $ 1,445.04 | Net Book Value | $ 1,445.04 |
| COLUMN PROTECTORS 2013-884 | $ 633.95 | Net Book Value | $ 633.95 |
| COLUMN PROTECTORS 2013-884 | $ 649.14 | Net Book Value | $ 649.14 |
| 36 VOLT BATTERIES 2014-835 | $ 12,785.69 | Net Book Value | $ 12,785.69 |
| PALLET RACKING | $ 56,372.03 | Net Book Value | $ 56,372.03 |
| RACKING 2014-894 | $ 17,246.99 | Net Book Value | $ 17,246.99 |
| PALLET RACKING 2014-883 | $ 71,532.06 | Net Book Value | $ 71,532.06 |
| PUNCH DECK | $ 2,939.14 | Net Book Value | $ 2,939.14 |
| DRESSER FLOATS 2014-968 | $ 726.16 | Net Book Value | $ 726.16 |
| UPHOLSTERY FLOATS 2014-973 | $ 667.15 | Net Book Value | $ 667.15 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| CASEGOOD FLOATS 2014-978 | $ 555.31 | Net Book Value | $ 555.31 |
| DRESSER FLOATS 2014-965 | $ 732.97 | Net Book Value | $ 732.97 |
| UPHOLSTERY FLOATS 2014-970 | $ 673.39 | Net Book Value | $ 673.39 |
| CASEGOOD FLOATS 2014-975 | $ 560.64 | Net Book Value | $ 560.64 |
| DRESSER FLOATS 2014-965 | $ 732.97 | Net Book Value | $ 732.97 |
| UPHOLSTERY FLOATS 2014-970 | $ 673.39 | Net Book Value | $ 673.39 |
| CASEGOOD FLOATS 2014-975 | $ 560.64 | Net Book Value | $ 560.64 |
| DRESSER FLOATS | $ 732.97 | Net Book Value | $ 732.97 |
| UPHOLSTERY FLOATS | $ 673.39 | Net Book Value | $ 673.39 |
| CASEGOOD FLOATS | $ 560.64 | Net Book Value | $ 560.64 |
| DRESSER FLOATS 2014-969 | $ 560.64 | Net Book Value | $ 560.64 |
| DRESSER FLOATS 2014-974 | $ 727.87 | Net Book Value | $ 727.87 |
| UPHOLSTERY FLOATS 2014-974 | $ 668.72 | Net Book Value | $ 668.72 |
| CASEGOOD FLOATS 2014-979 | $ 556.64 | Net Book Value | $ 556.64 |
| RACKING 2014-896 | $ 3,499.75 | Net Book Value | $ 3,499.75 |
| DOCK DOOR REPAIRS 2014-750 | $ 1,000.00 | Net Book Value | $ 1,000.00 |
| BALER REPAIRS | $ - | Net Book Value | $ - |
| BALER | $ - | Net Book Value | $ - |
| BALER | $ 4,290.48 | Net Book Value | $ 4,290.48 |
| RACKING 2014-898 | $ 24,861.13 | Net Book Value | $ 24,861.13 |
| RACKING | $ 21,744.63 | Net Book Value | $ 21,744.63 |
| FURNITURE LIGHTS 2014-910 | $ 253.80 | Net Book Value | $ 253.80 |
| SHIPPING SUPPLIES 2014-960 | $ 4,329.75 | Net Book Value | $ 4,329.75 |
| SHIPPING SUPPLIES 2014-963 | $ 2,427.44 | Net Book Value | $ 2,427.44 |
| SHIPPING SUPPLIES 2014-964 | $ 4,023.44 | Net Book Value | $ 4,023.44 |
| FURNITURE CARTS 2014-860 | $ 4,508.17 | Net Book Value | $ 4,508.17 |
| FURNITURE CARTS 2014-861 | $ 4,508.17 | Net Book Value | $ 4,508.17 |
| FURNITURE CARTS 2014-863 | $ 5,582.52 | Net Book Value | $ 5,582.52 |
| COUNTER BALANCE FORKS 2014-807 | $ 43,057.62 | Net Book Value | $ 43,057.62 |
| FURNITURE ORDER PICKER | $ 22,960.22 | Net Book Value | $ 22,960.22 |
| CLAMP TRUCK BATTERIES | $ 7,619.53 | Net Book Value | $ 7,619.53 |
| ORDER PICKER BATTERIES | $ 3,513.00 | Net Book Value | $ 3,513.00 |
| COUNTER BALANCE FORKS 2014-809 | $ 42,415.76 | Net Book Value | $ 42,415.76 |
| FURNITURE ORDER PICKER 2014-819 | $ 22,302.98 | Net Book Value | $ 22,302.98 |
| CLAMP TRUCK BATTERIES 2014-839 | $ 22,617.96 | Net Book Value | $ 22,617.96 |
| ORDER PICKER BATTERIES 2014-849 | $ 7,505.95 | Net Book Value | $ 7,505.95 |
| ORDER PICKERS FOR CAGE 2014-814 | $ 6,921.28 | Net Book Value | $ 6,921.28 |
| COUNTER BALANCE FORKS 2014-808 | $ 42,192.40 | Net Book Value | $ 42,192.40 |
| FURNITURE ORDER PICKER 2014-818 | $ 22,498.85 | Net Book Value | $ 22,498.85 |
| CLAMP TRUCK BATTERIES 2014-838 | $ 7,466.43 | Net Book Value | $ 7,466.43 |
| ORDER PICKER BATTERIES 2014-848 | $ 3,442.42 | Net Book Value | $ 3,442.42 |
| DRESSER FLOATS 2014-969 | $ 2,239.19 | Net Book Value | $ 2,239.19 |
| DRESSER FLOATS 2014-968 | $ 2,232.97 | Net Book Value | $ 2,232.97 |
| UPHOLSTERY FLOATS 2014-973 | $ 2,054.87 | Net Book Value | $ 2,054.87 |
| CASEGOOD FLOATS 2014-978 | $ 1,704.21 | Net Book Value | $ 1,704.21 |
| POST PROTECTORS | $ 417.80 | Net Book Value | $ 417.80 |
| ENTRY GUIDE 2014-906 | $ 959.40 | Net Book Value | $ 959.40 |
| TABLE AND CHAIR CART 2014-990 | $ 199.78 | Net Book Value | $ 199.78 |
| MATRESS CART 2014-995 | $ 355.28 | Net Book Value | $ 355.28 |
| DINING CHAIR CART 2014-1000 | $ 278.15 | Net Book Value | $ 278.15 |
| HEADBOARD CART 2014-985 | $ 186.74 | Net Book Value | $ 186.74 |
| ANGLE IRON 2014-908 | $ 854.16 | Net Book Value | $ 854.16 |
| POST PROTECTORS 2014-881 | $ 1,211.70 | Net Book Value | $ 1,211.70 |
| CONDUIT 2014-941 | $ 2,256.18 | Net Book Value | $ 2,256.18 |
| USED SCISSOR LIFT | $ 2,976.88 | Net Book Value | $ 2,976.88 |
| USED SCISSOR LIFT | $ 2,976.88 | Net Book Value | $ 2,976.88 |
| PINNACLE PROJECT 2014-411 | $ 2,078.04 | Net Book Value | $ 2,078.04 |
| PINNACLE PROJECT 2014-411-004 | $ 360.13 | Net Book Value | $ 360.13 |
| PINNACLE PROJECT 2014-411-004 | $ 94.64 | Net Book Value | $ 94.64 |
| PINNACLE PROJECT 2014-411-004 | $ 1,742.34 | Net Book Value | $ 1,742.34 |
| CAGE AREA ACCESS CONTROL 2014-1013 | $ 2,427.21 | Net Book Value | $ 2,427.21 |
| RACKING CAP WAGES | $ 8,948.01 | Net Book Value | $ 8,948.01 |
| ROLLING LADDER 2014-750 | $ - | Net Book Value | $ - |
| ROLLING LADDER 2014-750 | $ 364.57 | Net Book Value | $ 364.57 |
| ROLLING LADDER 2014-750 | $ - | Net Book Value | $ - |
| RACKING 2014-881 | $ 736.43 | Net Book Value | $ 736.43 |
| RACKING 2014-886 | $ 784.45 | Net Book Value | $ 784.45 |
| RACKING 2014-891 | $ 320.19 | Net Book Value | $ 320.19 |
| RACKING 2014-881 | $ 48.03 | Net Book Value | $ 48.03 |
| RACKING 2014-896 | $ 80.06 | Net Book Value | $ 80.06 |
| RACKING 2014-896 | $ 80.06 | Net Book Value | $ 80.06 |
| RACKING 2014-886 | $ 1,229.52 | Net Book Value | $ 1,229.52 |
| RACKING 2014-891 | $ 576.34 | Net Book Value | $ 576.34 |
| RACKING 2014-896 | $ 240.15 | Net Book Value | $ 240.15 |
| RACKING 2014-881 | $ 124.01 | Net Book Value | $ 124.01 |
| ANGLE IRON 2014-908 | $ 983.15 | Net Book Value | $ 983.15 |
| ANGLE IRON 2014-905 | $ 1,309.41 | Net Book Value | $ 1,309.41 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| ANGLE IRON 2014-909 | $ 302.14 | Net Book Value | $ 302.14 |
| ANGLE IRON FREIGHT | $ 561.74 | Net Book Value | $ 561.74 |
| SHIPPING SUPPLIES 2014-961 | $ 4,438.18 | Net Book Value | $ 4,438.18 |
| SHIPPING SUPPLIES | $ 4,435.35 | Net Book Value | $ 4,435.35 |
| SHIPPING SUPPLIES 2014-963 | $ 3,772.24 | Net Book Value | $ 3,772.24 |
| COUNTER BALANCE FORKS 2014-805 | $ 14,561.14 | Net Book Value | $ 14,561.14 |
| COUNTER BALANCE FORKS 2014-805 | $ 14,561.15 | Net Book Value | $ 14,561.15 |
| COUNTER BALANCE FORKS 2014-805 | $ 14,561.15 | Net Book Value | $ 14,561.15 |
| ORDER PICKER 2014-810 | $ 11,484.78 | Net Book Value | $ 11,484.78 |
| CLAMP BATTERIES 2014-835 | $ 2,576.76 | Net Book Value | $ 2,576.76 |
| CLAMP BATTERIES 2014-835 | $ 2,576.76 | Net Book Value | $ 2,576.76 |
| CLAMP BATTERIES 2014-835 | $ 2,576.75 | Net Book Value | $ 2,576.75 |
| ORDER PICKER BATTERIES 2014-845 | $ 1,782.03 | Net Book Value | $ 1,782.03 |
| COUNTER BALANCE FORKS 2014-806 | $ 14,613.03 | Net Book Value | $ 14,613.03 |
| COUNTER BALANCE FORKS 2014-806 | $ 14,613.03 | Net Book Value | $ 14,613.03 |
| COUNTER BALANCE FORKS 2014-806 | $ 14,613.03 | Net Book Value | $ 14,613.03 |
| ORDER PICKER 2014-816 | $ 11,688.46 | Net Book Value | $ 11,688.46 |
| CLAMP BATTERIES 2014-836 | $ 2,585.95 | Net Book Value | $ 2,585.95 |
| CLAMP BATTERIES 2014-836 | $ 2,585.95 | Net Book Value | $ 2,585.95 |
| CLAMP BATTERIES 2014-836 | $ 2,585.94 | Net Book Value | $ 2,585.94 |
| ORDER PICKER BATTERIES 2014-846 | $ 1,788.39 | Net Book Value | $ 1,788.39 |
| BATTERIES 2014-808 | $ 2,517.49 | Net Book Value | $ 2,517.49 |
| BATTERIES 2014-808 | $ 2,517.49 | Net Book Value | $ 2,517.49 |
| BATTERIES 2014-808 | $ 2,517.49 | Net Book Value | $ 2,517.49 |
| FORKLIFT BATTERY | $ 2,541.26 | Net Book Value | $ 2,541.26 |
| FORKLIFT BATTERY | $ 2,541.26 | Net Book Value | $ 2,541.26 |
| BATTERIES 2014-806 | $ 2,541.26 | Net Book Value | $ 2,541.26 |
| BATTERIES 2014-806 | $ 2,541.26 | Net Book Value | $ 2,541.26 |
| BATTERIES 2014-805 | $ 2,541.26 | Net Book Value | $ 2,541.26 |
| BATTERIES 2014-805 | $ 2,541.26 | Net Book Value | $ 2,541.26 |
| ORDER PICKER 2014-815 | $ 827.90 | Net Book Value | $ 827.90 |
| FURNITURE PLATFORM 2014-862 | $ 4,618.12 | Net Book Value | $ 4,618.12 |
| DRESSER FLOATS 2014-966 | $ 770.00 | Net Book Value | $ 770.00 |
| UPHOLSTERY FLOATS 2014-971 | $ 707.39 | Net Book Value | $ 707.39 |
| CASEGOODS FLOATS 2014-976 | $ 587.96 | Net Book Value | $ 587.96 |
| DRESSER FLOATS 2014-967 | $ 770.00 | Net Book Value | $ 770.00 |
| UPHOLSTERY FLOATS 2014-972 | $ 707.39 | Net Book Value | $ 707.39 |
| CASEGOODS FLOATS 2014-977 | $ 587.96 | Net Book Value | $ 587.96 |
| DRESSER FLOATS 2014-968 | $ 762.78 | Net Book Value | $ 762.78 |
| UPHOLSTERY FLOATS 2014-973 | $ 700.78 | Net Book Value | $ 700.78 |
| CASEGOODS FLOATS 2014-978 | $ 582.47 | Net Book Value | $ 582.47 |
| TRUCK BATTERIES 2014-841 | $ 6,839.97 | Net Book Value | $ 6,839.97 |
| ANGLE IRON 2014-905 | $ 4,199.74 | Net Book Value | $ 4,199.74 |
| BEAMS 2014-887 | $ 1,891.26 | Net Book Value | $ 1,891.26 |
| DECKING 2014-892 | $ 2,531.44 | Net Book Value | $ 2,531.44 |
| HUNTSVILLE REMODEL 2014-056 | $ 8,196.61 | Net Book Value | $ 8,196.61 |
| DRESSER FLOATS 2014-966 | $ 2,364.25 | Net Book Value | $ 2,364.25 |
| UPHOLSTERY FLOATS 2014-971 | $ 1,189.72 | Net Book Value | $ 1,189.72 |
| CASEGOOD FLOATS 2014-976 | $ 504.49 | Net Book Value | $ 504.49 |
| DRESSER FLOATS 2014-967 | $ 1,218.89 | Net Book Value | $ 1,218.89 |
| UPHOLSTERY FLOATS 2014-972 | $ 2,269.87 | Net Book Value | $ 2,269.87 |
| CASEGOOD FLOATS 2014-977 | $ 1,886.64 | Net Book Value | $ 1,886.64 |
| UPHOLSTERY FLOATS 2014-966 | $ 1,014.49 | Net Book Value | $ 1,014.49 |
| CASEGOOD FLOATS 2014-976 | $ 1,339.19 | Net Book Value | $ 1,339.19 |
| DRESSER FLOATS 2014-965 | $ 2,365.00 | Net Book Value | $ 2,365.00 |
| UPHOLSTERY FLOATS 2014-970 | $ 2,172.73 | Net Book Value | $ 2,172.73 |
| CASEGOOD FLOATS 2014-975 | $ 1,805.89 | Net Book Value | $ 1,805.89 |
| DRESSER FLOATS 2014-967 | $ 1,198.27 | Net Book Value | $ 1,198.27 |
| BATTERY CHARGERS 2014-852 | $ 3,525.48 | Net Book Value | $ 3,525.48 |
| BALLARD PROJECT 2014-1013 | $ 969.49 | Net Book Value | $ 969.49 |
| DINING CHAIR CARTS 2014-1003 | $ 1,446.07 | Net Book Value | $ 1,446.07 |
| DINING CHAIR CARTS 2014-1002 | $ 875.83 | Net Book Value | $ 875.83 |
| DINING TABLE CARTS 2014-991 | $ 1,046.17 | Net Book Value | $ 1,046.17 |
| HEADBOARD CARTS 2014-987 | $ 196.10 | Net Book Value | $ 196.10 |
| PINNACLE PROJECT 2014-411 | $ 883.03 | Net Book Value | $ 883.03 |
| ROLLING LADDER 2014-750 | $ - | Net Book Value | $ - |
| COUNTER BALANCE TRUCK 2014-808 | $ 15,318.71 | Net Book Value | $ 15,318.71 |
| COUNTER BALANCE TRUCK 2014-805 | $ 15,633.40 | Net Book Value | $ 15,633.40 |
| ORDER PICKERS 2014-812 | $ 12,540.65 | Net Book Value | $ 12,540.65 |
| ORDER PICKER BATTERY 2014-812 | $ 1,852.60 | Net Book Value | $ 1,852.60 |
| ORDER PICKERS 2014-818 | $ 12,471.12 | Net Book Value | $ 12,471.12 |
| ORDER PICKER BATTERY 2014-818 | $ 1,817.21 | Net Book Value | $ 1,817.21 |
| ORDER PICKERS 2014-817 | $ 12,711.95 | Net Book Value | $ 12,711.95 |
| ORDER PICKER BATTERY 2014-817 | $ 1,852.32 | Net Book Value | $ 1,852.32 |
| BEAMS 2014-885 | $ 2,061.66 | Net Book Value | $ 2,061.66 |
| BEAMS 2014-885 | $ 1,766.65 | Net Book Value | $ 1,766.65 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| BEAMS 2014-885 | $ 9,578.07 | Net Book Value | $ 9,578.07 |
| BEAMS 2014-885 | $ 2,746.23 | Net Book Value | $ 2,746.23 |
| DECKING 2014-890 | $ 3,865.53 | Net Book Value | $ 3,865.53 |
| DECKING 2014-890 | $ 5,318.73 | Net Book Value | $ 5,318.73 |
| DECKING 2014-890 | $ 6,649.11 | Net Book Value | $ 6,649.11 |
| COMPRESSOR 2014-750 | $ - | Net Book Value | $ - |
| FORKLIFT REPAIRS 2014-750 | $ - | Net Book Value | $ - |
| SCISSOR LIFT REPAIRS 2014-750 | $ 1,205.52 | Net Book Value | $ 1,205.52 |
| FORKLIFT REPAIRS 2014-750 | $ - | Net Book Value | $ - |
| CARTS 2014-985 | $ 125.97 | Net Book Value | $ 125.97 |
| CARTS 2014-986 | $ 125.97 | Net Book Value | $ 125.97 |
| CARTS 2014-987 | $ 125.97 | Net Book Value | $ 125.97 |
| CARTS 2014-988 | $ 124.79 | Net Book Value | $ 124.79 |
| CARTS 2014-989 | $ 125.10 | Net Book Value | $ 125.10 |
| CARTS 2014-985 | $ 191.71 | Net Book Value | $ 191.71 |
| CARTS 2014-986 | $ 191.71 | Net Book Value | $ 191.71 |
| CARTS 2014-987 | $ 191.71 | Net Book Value | $ 191.71 |
| CARTS 2014-988 | $ 189.92 | Net Book Value | $ 189.92 |
| CARTS 2014-989 | $ 179.17 | Net Book Value | $ 179.17 |
| FURNITURE PLATFORMS 2014-860 | $ 100.55 | Net Book Value | $ 100.55 |
| FURNITURE PLATFORMS 2014-861 | $ 29.74 | Net Book Value | $ 29.74 |
| FURNITURE PLATFORMS 2014-862 | $ 59.48 | Net Book Value | $ 59.48 |
| FURNITURE PLATFORMS 2014-863 | $ 29.47 | Net Book Value | $ 29.47 |
| FURNITURE PLATFORMS 2014-864 | $ 59.05 | Net Book Value | $ 59.05 |
| HEAD BOARD CARTS 2014-985 | $ 392.29 | Net Book Value | $ 392.29 |
| DINING CHAIR CARTS 2014-990 | $ 627.69 | Net Book Value | $ 627.69 |
| DINING CHAIR CARTS 2014-1001 | $ 1,459.71 | Net Book Value | $ 1,459.71 |
| HEADBOARD CARTS 2014-986 | $ 784.51 | Net Book Value | $ 784.51 |
| DINING CHAIR CARTS 2014-991 | $ 209.24 | Net Book Value | $ 209.24 |
| HEAD BOARD CARTS 2014-987 | $ 196.10 | Net Book Value | $ 196.10 |
| DINING CHAIR CARTS 2014-1003 | $ 289.22 | Net Book Value | $ 289.22 |
| GUIDE RAIL-STRAIGHT | $ 17.24 | Net Book Value | $ 17.24 |
| DINING CHAIR CARTS 2014-992 | $ 418.48 | Net Book Value | $ 418.48 |
| BEAMS 2014-885 | $ 584.70 | Net Book Value | $ 584.70 |
| RACKING 2014-880 | $ 1,005.22 | Net Book Value | $ 1,005.22 |
| HEADBOARD CARTS 2014-985 | $ 1,372.63 | Net Book Value | $ 1,372.63 |
| DINING CHAIR CARTS 2014-1000 | $ 1,459.71 | Net Book Value | $ 1,459.71 |
| DINING CHAIR CARTS 2014-1001 | $ 291.95 | Net Book Value | $ 291.95 |
| RACKING 2014-880 | $ 54.34 | Net Book Value | $ 54.34 |
| BEAMS 2014-885 | $ 1,687.30 | Net Book Value | $ 1,687.30 |
| HEADBOARD CARTS 2014-986 | $ 1,176.53 | Net Book Value | $ 1,176.53 |
| HEADBOARD CARTS 2014-987 | $ 196.10 | Net Book Value | $ 196.10 |
| DINING CHAIR CARTS 2014-1002 | $ 875.83 | Net Book Value | $ 875.83 |
| RACKING 2014-880 | $ 815.03 | Net Book Value | $ 815.03 |
| ANGLE IRON 2014-905 | $ 670.97 | Net Book Value | $ 670.97 |
| RACKING 2014-880 | $ 229.71 | Net Book Value | $ 229.71 |
| BEAMS 2014-885 | $ 2,322.13 | Net Book Value | $ 2,322.13 |
| RACKING 2014-880 | $ 527.90 | Net Book Value | $ 527.90 |
| RACKING 2014-880 | $ 379.05 | Net Book Value | $ 379.05 |
| HEADBOARD CARTS 2014-987 | $ 588.29 | Net Book Value | $ 588.29 |
| HEADBOARD CARTS 2014-985 | $ 70.07 | Net Book Value | $ 70.07 |
| HEADBOARD CARTS 2014-986 | $ 70.07 | Net Book Value | $ 70.07 |
| HEADBOARD CARTS 2014-987 | $ 70.07 | Net Book Value | $ 70.07 |
| HEADBOARD CARTS 2014-988 | $ 69.40 | Net Book Value | $ 69.40 |
| HEADBOARD CARTS 2014-989 | $ 69.59 | Net Book Value | $ 69.59 |
| RACKING 2014-880 | $ 714.74 | Net Book Value | $ 714.74 |
| RACKING 2014-880 | $ 720.15 | Net Book Value | $ 720.15 |
| RACKING 2014-880 | $ 530.64 | Net Book Value | $ 530.64 |
| RACKING 2014-880 | $ 758.05 | Net Book Value | $ 758.05 |
| RACKING 2014-880 | $ 489.02 | Net Book Value | $ 489.02 |
| RACKING 2014-895-005 | $ 10,729.51 | Net Book Value | $ 10,729.51 |
| FURNITURE ORDER PICKERS 2014-818 | $ 162.64 | Net Book Value | $ 162.64 |
| FURNITURE ORDER PICKERS 2014-816 | $ 243.31 | Net Book Value | $ 243.31 |
| FURNITURE ORDER PICKERS 2014-815 | $ 81.31 | Net Book Value | $ 81.31 |
| FURNITURE ORDER PICKERS 2014-817 | $ 121.67 | Net Book Value | $ 121.67 |
| FURNITURE ORDER PICKERS 2014-818 | $ 162.64 | Net Book Value | $ 162.64 |
| FURNITURE ORDER PICKERS 2014-818 | $ 121.67 | Net Book Value | $ 121.67 |
| FURNITURE ORDER PICKERS 2014-819 | $ 81.31 | Net Book Value | $ 81.31 |
| FURNITURE ORDER PICKERS 2014-819 | $ 121.67 | Net Book Value | $ 121.67 |
| ROLLING LADDER 2014-750 | $ - | Net Book Value | $ - |
| BEAMS 2014-888 | $ 469.93 | Net Book Value | $ 469.93 |
| NAPLES REMODEL 2014-181 | $ 7,250.68 | Net Book Value | $ 7,250.68 |
| DOCK SEAL REPLACEMENT 2014-750 | $ - | Net Book Value | $ - |
| COUNTER BALANCE FORKS 2014-805 | $ 174.71 | Net Book Value | $ 174.71 |
| FURNITURE ORDER PICKERS 2014-815 | $ 414.26 | Net Book Value | $ 414.26 |
| FURNITURE ORDER PICKERS 2014-815 | $ 302.67 | Net Book Value | $ 302.67 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| FURNITURE ORDER PICKERS 2014-816 | $ 248.53 | Net Book Value | $ 248.53 |
| FURNITURE ORDER PICKERS 2014-816 | $ 100.88 | Net Book Value | $ 100.88 |
| FURNITURE ORDER PICKERS 2014-817 | $ 165.68 | Net Book Value | $ 165.68 |
| FURNITURE ORDER PICKERS 2014-817 | $ 50.44 | Net Book Value | $ 50.44 |
| FURNITURE ORDER PICKERS 2014-818 | $ 331.38 | Net Book Value | $ 331.38 |
| FURNITURE ORDER PICKERS 2014-818 | $ 151.32 | Net Book Value | $ 151.32 |
| FURNITURE ORDER PICKERS 2014-819 | $ 82.85 | Net Book Value | $ 82.85 |
| FURNITURE ORDER PICKERS 2014-819 | $ 100.88 | Net Book Value | $ 100.88 |
| DECKING 2014-892 | $ 1,985.26 | Net Book Value | $ 1,985.26 |
| RACKING 2014-897 | $ 2,442.33 | Net Book Value | $ 2,442.33 |
| BEAMS 2014-887 | $ 6,119.53 | Net Book Value | $ 6,119.53 |
| RACKING 2014-882 | $ 191.93 | Net Book Value | $ 191.93 |
| RACKING 2014-882 | $ 108.35 | Net Book Value | $ 108.35 |
| RACKING 2014-882 | $ 2,708.94 | Net Book Value | $ 2,708.94 |
| RACKING 2014-882 | $ 337.89 | Net Book Value | $ 337.89 |
| DECKING 2014-892 | $ 1,786.71 | Net Book Value | $ 1,786.71 |
| ANGLE IRON 2014-908 | $ 146.72 | Net Book Value | $ 146.72 |
| ANGLE IRON 2014-908 | $ 263.30 | Net Book Value | $ 263.30 |
| ANGLE IRON 2014-908 | $ 235.68 | Net Book Value | $ 235.68 |
| RACKING 2014-880 | $ 433.92 | Net Book Value | $ 433.92 |
| RACKING 2014-884 | $ 121.21 | Net Book Value | $ 121.21 |
| DECKING 2014-894 | $ 1,620.32 | Net Book Value | $ 1,620.32 |
| BEAMS 2014-889 | $ 6,153.95 | Net Book Value | $ 6,153.95 |
| BEAMS 2014-889 | $ 525.76 | Net Book Value | $ 525.76 |
| DECKING 2014-894 | $ 1,600.05 | Net Book Value | $ 1,600.05 |
| DECKING 2014-894 | $ 344.72 | Net Book Value | $ 344.72 |
| BEAMS 2014-889 | $ 2,103.01 | Net Book Value | $ 2,103.01 |
| DECKING 2014-894 | $ 68.43 | Net Book Value | $ 68.43 |
| COUNTER BALANCE FORKS BATTERY 2014-809 | $ 2,583.53 | Net Book Value | $ 2,583.53 |
| COUNTER BALANCE FORKS BATTERY 2014-809 | $ 2,583.52 | Net Book Value | $ 2,583.52 |
| COUNTER BALANCE FORKS 2014-809 | $ 15,465.03 | Net Book Value | $ 15,465.03 |
| FURNITURE PLATFORMS 2014-860 | $ 51.08 | Net Book Value | $ 51.08 |
| FURNITURE PLATFORMS 2014-861 | $ 25.67 | Net Book Value | $ 25.67 |
| FURNITURE PLATFORMS 2014-862 | $ 51.33 | Net Book Value | $ 51.33 |
| FURNITURE PLATFORMS 2014-863 | $ 25.40 | Net Book Value | $ 25.40 |
| FURNITURE PLATFORMS 2014-864 | $ 50.97 | Net Book Value | $ 50.97 |
| UPHOLSTERY FLOATS 2014-974 | $ 2,157.52 | Net Book Value | $ 2,157.52 |
| CASEGOOD FLOATS 2014-979 | $ 1,793.22 | Net Book Value | $ 1,793.22 |
| DRESSER FLOAT 2014-969 | $ 782.79 | Net Book Value | $ 782.79 |
| UPHOLSTERY FLOATS 2014-974 | $ 719.16 | Net Book Value | $ 719.16 |
| CASEGOOD FLOATS 2014-979 | $ 597.75 | Net Book Value | $ 597.75 |
| FURNITURE PLATFORMS 2014-864 | $ 376.57 | Net Book Value | $ 376.57 |
| FURNITURE ORDER PICKERS 2014-819 | $ 12,634.62 | Net Book Value | $ 12,634.62 |
| FURNITURE ORDER PICKERS 2014-819 | $ 1,841.09 | Net Book Value | $ 1,841.09 |
| RACKING 2014-880 | $ 635.01 | Net Book Value | $ 635.01 |
| RACKING 2014-880 | $ 512.66 | Net Book Value | $ 512.66 |
| RACKING 2014-880 | $ 77.21 | Net Book Value | $ 77.21 |
| BATTERIES 2014-817 | $ 2,601.76 | Net Book Value | $ 2,601.76 |
| BATTERIES 2014-817 | $ 2,601.76 | Net Book Value | $ 2,601.76 |
| BATTERIES 2014-817 | $ 1,799.30 | Net Book Value | $ 1,799.30 |
| BRACKETS 2014-817 | $ 98.50 | Net Book Value | $ 98.50 |
| BATTERY CHARGER 2014-817 | $ 974.43 | Net Book Value | $ 974.43 |
| NAPLES REMODEL 2014-181 | $ 932.80 | Net Book Value | $ 932.80 |
| ROLLING LADDER 2014-750 | $ 349.38 | Net Book Value | $ 349.38 |
| BATTERY CHARGING STATION 2014-75C | $ 2,945.40 | Net Book Value | $ 2,945.40 |
| INDUSTRIAL DEEP REACH TRUCK 2014-805 | $ 18,437.74 | Net Book Value | $ 18,437.74 |
| INDUSTRIAL TRUCK 2014-806 | $ 18,389.87 | Net Book Value | $ 18,389.87 |
| INDUSTRIAL TRUCK 2014-806 | $ 18,389.89 | Net Book Value | $ 18,389.89 |
| INDUSTRIAL TRUCK 2014-807 | $ 18,486.36 | Net Book Value | $ 18,486.36 |
| INDUSTRIAL TRUCK 2014-807 | $ 18,486.36 | Net Book Value | $ 18,486.36 |
| INDUSTRIAL TRUCK 2014-808 | $ 18,130.40 | Net Book Value | $ 18,130.40 |
| INDUSTRIAL TRUCK 2014-808 | $ 18,130.41 | Net Book Value | $ 18,130.41 |
| INDUSTRIAL TRUCK 2014-809 | $ 18,318.78 | Net Book Value | $ 18,318.78 |
| REACH TRUCK BATTERIES 2014-84C | $ 2,774.57 | Net Book Value | $ 2,774.57 |
| REACH TRUCK BATTERIES 2014-84C | $ 2,774.57 | Net Book Value | $ 2,774.57 |
| REACH TRUCK BATTERIES 2014-84C | $ 1,918.84 | Net Book Value | $ 1,918.84 |
| BATTERY CHARGERS 2014-851 | $ 997.09 | Net Book Value | $ 997.09 |
| BATTERY CHARGERS 2014-851 | $ 997.09 | Net Book Value | $ 997.09 |
| BATTERY CHARGERS 2014-855 | $ 1,120.39 | Net Book Value | $ 1,120.39 |
| BATTERY CHARGERS 2014-855 | $ 1,120.39 | Net Book Value | $ 1,120.39 |
| FURNITURE CARTS | $ 4,804.10 | Net Book Value | $ 4,804.10 |
| CONTAINER LIDS 2014-875 | $ 5,335.27 | Net Book Value | $ 5,335.27 |
| UPRIGHTS 2014-880 | $ 864.26 | Net Book Value | $ 864.26 |
| BATTERIES 2014-844 | $ 2,643.60 | Net Book Value | $ 2,643.60 |
| BATTERIES 2014-844 | $ 2,643.60 | Net Book Value | $ 2,643.60 |
| BATTERIES 2014-849 | $ 1,828.24 | Net Book Value | $ 1,828.24 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| BATTERIES 2014-849 | $ 2,128.79 | Net Book Value | $ 2,128.79 |
| BATTERY CHARGER 2014-854 | $ 1,040.14 | Net Book Value | $ 1,040.14 |
| BATTERY CHARGER 2014-859 | $ 1,040.14 | Net Book Value | $ 1,040.14 |
| RACKING 2014-883 | $ 874.49 | Net Book Value | $ 874.49 |
| RACKING 2014-880 | $ 302.32 | Net Book Value | $ 302.32 |
| BEAMS 2014-887 | $ 1,863.40 | Net Book Value | $ 1,863.40 |
| BEAMS 2014-888 | $ 1,567.52 | Net Book Value | $ 1,567.52 |
| BLOOMINGTON REMODEL 2014-010 | $ 681.64 | Net Book Value | $ 681.64 |
| FURNITURE PLATFORMS 2014-860 | $ 532.28 | Net Book Value | $ 532.28 |
| FURNITURE PLATFORMS 2014-861 | $ 127.59 | Net Book Value | $ 127.59 |
| FURNITURE PLATFORMS 2014-862 | $ 127.59 | Net Book Value | $ 127.59 |
| FURNITURE PLATFORMS 2014-863 | $ 125.73 | Net Book Value | $ 125.73 |
| FURNITURE PLATFORMS 2014-864 | $ 126.01 | Net Book Value | $ 126.01 |
| DECKING 2014-980 | $ 9,365.92 | Net Book Value | $ 9,365.92 |
| TITAN BATTERY 18-125-15 | $ 2,697.31 | Net Book Value | $ 2,697.31 |
| TITAN BATTERY 18-125-15 | $ 2,697.31 | Net Book Value | $ 2,697.31 |
| BEAMS -120" X 4.65" | $ 430.79 | Net Book Value | $ 430.79 |
| BEAMS 96" X 4.1" | $ 6,711.78 | Net Book Value | $ 6,711.78 |
| BEAMS - 96" X 4.1" | $ 134.31 | Net Book Value | $ 134.31 |
| DECKING 42"X 46" | $ 4,137.01 | Net Book Value | $ 4,137.01 |
| RACKING ROW SPACERS | $ 686.37 | Net Book Value | $ 686.37 |
| UPRIGHTS 42"X 20' 0" | $ 795.28 | Net Book Value | $ 795.28 |
| UPRIGHTS 42"X 22' 0" | $ 3,906.84 | Net Book Value | $ 3,906.84 |
| UPRIGHTS 42" X 26' | $ 685.84 | Net Book Value | $ 685.84 |
| RACKING INSTALL 2014-898 | $ 3,965.89 | Net Book Value | $ 3,965.89 |
| SHIPPING LIDS 2014-877 | $ 2,765.61 | Net Book Value | $ 2,765.61 |
| UPRIGHTS 2014-880 | $ 218.43 | Net Book Value | $ 218.43 |
| DINING CHAIR CART 2014-1004 | $ 1,550.61 | Net Book Value | $ 1,550.61 |
| DINING CHAIR TABLE CART 2014-992 | $ 447.67 | Net Book Value | $ 447.67 |
| BEAMS 2014-880 | $ 548.43 | Net Book Value | $ 548.43 |
| DECKING 2014-890 | $ 259.64 | Net Book Value | $ 259.64 |
| CARTS 2014-1004 | $ 1,563.43 | Net Book Value | $ 1,563.43 |
| CARTS 2014-994 | $ 896.41 | Net Book Value | $ 896.41 |
| CARTS 2014-990 | $ 225.68 | Net Book Value | $ 225.68 |
| CARTS 2014-993 | $ 1,341.52 | Net Book Value | $ 1,341.52 |
| CARTS 2014-988 | $ 838.12 | Net Book Value | $ 838.12 |
| DECKING 2014-890 | $ 274.23 | Net Book Value | $ 274.23 |
| GOLF CART 2014-867 | $ 1,611.36 | Net Book Value | $ 1,611.36 |
| SHIPPING ON ORDER PICKERS 2014-815 | $ 25.60 | Net Book Value | $ 25.60 |
| DINING CHAIR CARTS 2014-992 | $ 914.78 | Net Book Value | $ 914.78 |
| DINING CHAIR CARTS 2014-990 | $ 228.71 | Net Book Value | $ 228.71 |
| HEADBOARD CARTS 2014-988 | $ 424.69 | Net Book Value | $ 424.69 |
| HEADBOARD CARTS 2014-989 | $ 1,276.96 | Net Book Value | $ 1,276.96 |
| HEADBOARD CARTS 2014-987 | $ 857.48 | Net Book Value | $ 857.48 |
| CDC BEAM ADD-ON W/O LIFT 2014-750 | $ 1,178.77 | Net Book Value | $ 1,178.77 |
| HUNTSVILLE REMODEL HAND TRUCKS | $ 734.37 | Net Book Value | $ 734.37 |
| STEEL BOLLARD 2014-750 | $ 986.63 | Net Book Value | $ 986.63 |
| BATTERY FOR PRIME MOVER REACH TRUCK MODEL RTX35 | $ 2,291.78 | Net Book Value | $ 2,291.78 |
| ROTARY LASER LEVEL 2014-152 | $ 1,453.07 | Net Book Value | $ 1,453.07 |
| KISSIMMEE REMODEL TILT TRUCK | $ 196.92 | Net Book Value | $ 196.92 |
| COMPACTOR REPAIRS 2014-750 | $ 2,621.71 | Net Book Value | $ 2,621.71 |
| NEW COMPACTOR 2014-750 | $ 8,436.43 | Net Book Value | $ 8,436.43 |
| DOCK BUMBERS 2014-750 | $ - | Net Book Value | $ - |
| DOCK LEVELER 2014-750 | $ - | Net Book Value | $ - |
| MATRESS CARTS 2014-995 | $ 237.84 | Net Book Value | $ 237.84 |
| BIKE 2014-867 | $ 1,014.97 | Net Book Value | $ 1,014.97 |
| NOVATEK NOVAIR 2000 NEGATIVE AIR MACHINE W/ HEPA FILTER 2014-924 | $ 898.31 | Net Book Value | $ 898.31 |
| 2 YARD STATIONARY COMPACTOR 2014-75C | $ - | Net Book Value | $ - |
| ROLLING LADDER | $ - | Net Book Value | $ - |
| WIRE DECK PANESL TO FIT 60" DEEP UPRIGHTS 2014-890 | $ 759.92 | Net Book Value | $ 759.92 |
| PALLET RACK BEAMS 12' LONG X 4" HIGH 2014-885 | $ 348.26 | Net Book Value | $ 348.26 |
| 16' TALL X 60" DEEP UPRIGHTS 2014-880 | $ 413.20 | Net Book Value | $ 413.20 |
| 6" DIAMETER SWIVEL CASTORS 2014-965 | $ 58.33 | Net Book Value | $ 58.33 |
| 6" DIAMETER SWIVEL CASTORS 2014-966 | $ 58.33 | Net Book Value | $ 58.33 |
| 6" DIAMETER SWIVEL CASTORS 2014-967 | $ 58.33 | Net Book Value | $ 58.33 |
| 6" DIAMETER SWIVEL CASTORS 2014-968 | $ 58.33 | Net Book Value | $ 58.33 |
| 6" DIAMETER SWIVEL CASTORS 2014-969 | $ 58.33 | Net Book Value | $ 58.33 |
| 6" DIAMETER RIDGED CASTORS 2014-965 | $ 51.39 | Net Book Value | $ 51.39 |
| 6" DIAMETER RIDGED CASTORS 2014-966 | $ 51.39 | Net Book Value | $ 51.39 |
| 6" DIAMETER RIDGED CASTORS 2014-967 | $ 51.39 | Net Book Value | $ 51.39 |
| 6" DIAMETER RIDGED CASTORS 2014-968 | $ 51.39 | Net Book Value | $ 51.39 |
| 6" DIAMETER RIDGED CASTORS 2014-969 | $ 51.39 | Net Book Value | $ 51.39 |
| HAND TRUCKS | $ 936.48 | Net Book Value | $ 936.48 |
| HAND TRUCKS | $ 282.47 | Net Book Value | $ 282.47 |
| HAND TRUCKS | $ 1,312.10 | Net Book Value | $ 1,312.10 |
| HAND TRUCKS | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| HAND TRUCKS | $ 437.37 | Net Book Value | $ 437.37 |
| ANGLE IRON 2015-912 | $ 1,082.73 | Net Book Value | $ 1,082.73 |
| BLACK DURACART 2014-190 | $ - | Net Book Value | $ - |
| ALUMINUM LADDER 2014-190 | $ - | Net Book Value | $ - |
| HEAVY DUTY SHELVING 2014-190 | $ - | Net Book Value | $ - |
| PAC STRAPPING HAND GRADE 2014-190 | $ - | Net Book Value | $ - |
| STEEL BOUND WOOD DECK TRUCK 2014-190 | $ - | Net Book Value | $ - |
| STEEL ROLLING LADDER 2014-190 | $ - | Net Book Value | $ - |
| RIBBED SURFACE MAT 2014-190 | $ - | Net Book Value | $ - |
| DANDUX GREY PLASTIC BOX TRUCK 2014-190 | $ - | Net Book Value | $ - |
| PALLET JACK 2014-190 | $ - | Net Book Value | $ - |
| HEAVY DUTY BRACKETS 2014-190 | $ - | Net Book Value | $ - |
| MOVING BLANKETS & STRAPS 2014-190 | $ - | Net Book Value | $ - |
| HAND TRUCKS | $ - | Net Book Value | $ - |
| COMPACTOR RELOCATION 2014-190 | $ - | Net Book Value | $ - |
| COMPACTOR 2014-040 | $ 9,929.29 | Net Book Value | $ 9,929.29 |
| HEAVY DUTY BRACKETS 2014-040 | $ 771.00 | Net Book Value | $ 771.00 |
| CLAMP TRUCK BATTERIES 2015-833 | $ 3,477.53 | Net Book Value | $ 3,477.53 |
| CLAMP TRUCK BATTERIES 2015-833 | $ 3,477.53 | Net Book Value | $ 3,477.53 |
| CLAMP TRUCK BATTERIES 2015-833 | $ 3,477.53 | Net Book Value | $ 3,477.53 |
| CLAMP TRUCK BATTERIES 2015-833 | $ 3,477.53 | Net Book Value | $ 3,477.53 |
| CLAMP TRUCK BATTERIES 2015-833 | $ 3,477.53 | Net Book Value | $ 3,477.53 |
| LEVELER BLOWER MOWER 2014-750 | $ 766.82 | Net Book Value | $ 766.82 |
| 6x8 DOCK LEVELER | $ 2,196.06 | Net Book Value | $ 2,196.06 |
| RAIL ENTRY GUIDE- 90 DEGREE | $ 2,948.18 | Net Book Value | $ 2,948.18 |
| RAIL ENTRY GUIDE- 90 DEGREE | $ 4,380.92 | Net Book Value | $ 4,380.92 |
| FORKLIFT DRIVE MOTOR, CABLES, BRAKETS, BRAKE ASSEMBLY | $ 4,278.74 | Net Book Value | $ 4,278.74 |
| 20' LONG YELLOW ANGLE IRON | $ 1,052.38 | Net Book Value | $ 1,052.38 |
| 30'H STORAGE CAGE | $ 1,482.62 | Net Book Value | $ 1,482.62 |
| RACKING INSTALLATION | $ 5,889.62 | Net Book Value | $ 5,889.62 |
| SCISSOR LIFT RENTAL FOR RACKING INSTALL | $ 999.17 | Net Book Value | $ 999.17 |
| WAREHOUSE BEAMS SHIPPING | $ 1,139.04 | Net Book Value | $ 1,139.04 |
| WAREHOUSE BEAMS SHIPPING | $ 891.41 | Net Book Value | $ 891.41 |
| FORKLIFT BATTERY | $ 3,613.90 | Net Book Value | $ 3,613.90 |
| FORKLIFT BATTERY | $ 3,613.90 | Net Book Value | $ 3,613.90 |
| FORKLIFT BATTERY | $ 3,613.90 | Net Book Value | $ 3,613.90 |
| FORKLIFT BATTERY | $ 3,472.12 | Net Book Value | $ 3,472.12 |
| FORKLIFT BATTERY | $ 3,472.12 | Net Book Value | $ 3,472.12 |
| FORKLIFT BATTERY | $ 3,472.12 | Net Book Value | $ 3,472.12 |
| FORKLIFT BATTERY | $ 3,472.12 | Net Book Value | $ 3,472.12 |
| FORKLIFT BATTERY | $ 3,472.12 | Net Book Value | $ 3,472.12 |
| FORKLIFT BATTERY | $ 3,613.90 | Net Book Value | $ 3,613.90 |
| FORKLIFT BATTERY | $ 3,613.90 | Net Book Value | $ 3,613.90 |
| FORKLIFT BATTERY | $ 3,613.90 | Net Book Value | $ 3,613.90 |
| FORKLIFT BATTERY | $ 3,613.90 | Net Book Value | $ 3,613.90 |
| FORKLIFT BATTERY | $ 3,613.90 | Net Book Value | $ 3,613.90 |
| ORDER PICKER CART | $ 757.14 | Net Book Value | $ 757.14 |
| 48x48 5000LB FLOOR SCALE | $ 591.06 | Net Book Value | $ 591.06 |
| YELLOW 10' COLUMN PROTECTOR | $ 6,079.68 | Net Book Value | $ 6,079.68 |
| Steel Bollard With Removable Rubber Cap For Existing Concrete 42x5 1/2 | $ 1,021.87 | Net Book Value | $ 1,021.87 |
| RACKING TEARDOWN AND INSTALL AT NEW RDC | $ 62,400.33 | Net Book Value | $ 62,400.33 |
| FLOOR GUIDE ANGLE IRON 20' YELLOW | $ 4,290.47 | Net Book Value | $ 4,290.47 |
| Beam Ties: 60" Deep | $ 216.13 | Net Book Value | $ 216.13 |
| Beams - 120" Long x 4.65" Tall [5,110# Capacity per Pair] | $ 16,343.17 | Net Book Value | $ 16,343.17 |
| Beams - 144" Long x 6" Tall [6,790# Capacity per Pair] | $ 3,261.64 | Net Book Value | $ 3,261.64 |
| Beams - 48" Long x 2.5" Tall [5,700# Capacity per Pair] | $ 1,534.86 | Net Book Value | $ 1,534.86 |
| Beams - 60" Long x 2.5" Tall [4,530# Capacity per Pair] | $ 167.32 | Net Book Value | $ 167.32 |
| Beams - 96" Long x 4.10" Tall [5,830# Capacity per Pair] | $ 16,503.77 | Net Book Value | $ 16,503.77 |
| Post Protector - RAM Guards | $ 4,373.65 | Net Book Value | $ 4,373.65 |
| Punch Decks [120" Wide x 42" Deep] | $ 8,156.72 | Net Book Value | $ 8,156.72 |
| Punch Decks [120" Wide x 60" Deep] | $ 6,670.82 | Net Book Value | $ 6,670.82 |
| Punch Decks [120" Wide x 90" Deep] | $ 10,673.86 | Net Book Value | $ 10,673.86 |
| Punch Decks [96" Wide x 90" Deep] | $ 10,246.14 | Net Book Value | $ 10,246.14 |
| Rack Upright Protector- 60" Deep (Post and side angle type) | $ 2,147.07 | Net Book Value | $ 2,147.07 |
| Upright - 22'-0" Tall x 42" Deep [10,500# Capacity @ 88" Beam Spacing] | $ 20,005.57 | Net Book Value | $ 20,005.57 |
| Upright - 22'-0" Tall x 60" Deep [17,000# Capacity @ 64" Beam Spacing] | $ 3,489.40 | Net Book Value | $ 3,489.40 |
| Upright - 26'-0" Tall x 42" Deep [10,500# Capacity @ 94" Beam Spacing] | $ 6,032.07 | Net Book Value | $ 6,032.07 |
| Uprights - HEAVY DUTY - 22'-0" x 60" [10,900# Capacity @ 116" Beam Spacing] | $ 5,894.07 | Net Book Value | $ 5,894.07 |
| Wire Decks [46" Wide x 42" Deep x 2,500Capacity, UDL] | $ 4,461.06 | Net Book Value | $ 4,461.06 |
| Wire Decks [46" Wide x 60" Deep x 2,500Capacity, UDL] | $ 4,137.86 | Net Book Value | $ 4,137.86 |
| Wire Decks [52" Wide x 42" Deep x 2,500# Capacity] | $ 4,018.82 | Net Book Value | $ 4,018.82 |
| Wire Decks [58" Wide x 60" Deep x 2,500# Capacity] | $ 603.74 | Net Book Value | $ 603.74 |
| 132" High Upright Post Reinforcement (C-Channel Insert) | $ 17,212.83 | Net Book Value | $ 17,212.83 |
| Rail Entry Guide- 90 Degree | $ 9,136.31 | Net Book Value | $ 9,136.31 |
| Miami Sun Industrial Bike-Part #67658 | $ 852.73 | Net Book Value | $ 852.73 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| Mega Horn- Part # 93476 | $ 40.12 | Net Book Value | $ 40.12 |
| Miami Sun Industrial Bike-Part #67658 | $ 284.23 | Net Book Value | $ 284.23 |
| Mega Horn- Part # 93476 | $ 13.37 | Net Book Value | $ 13.37 |
| Miami Sun Industrial Bike-Part #67658 | $ 284.23 | Net Book Value | $ 284.23 |
| Mega Horn- Part # 93476 | $ 13.37 | Net Book Value | $ 13.37 |
| Miami Sun Industrial Bike-Part #67658 | $ - | Net Book Value | $ - |
| Mega Horn- Part # 93476 | $ - | Net Book Value | $ - |
| Miami Sun Industrial Bike-Part #67658 | $ 852.73 | Net Book Value | $ 852.73 |
| Mega Horn- Part # 93476 | $ 40.12 | Net Book Value | $ 40.12 |
| Miami Sun Industrial Bike-Part #67658 | $ - | Net Book Value | $ - |
| Mega Horn- Part # 93476 | $ - | Net Book Value | $ - |
| Miami Sun Industrial Bike-Part #67658 | $ - | Net Book Value | $ - |
| Mega Horn- Part # 93476 | $ - | Net Book Value | $ - |
| Miami Sun Industrial Bike-Part #67658 | $ 852.73 | Net Book Value | $ 852.73 |
| Mega Horn- Part # 93476 | $ 40.12 | Net Book Value | $ 40.12 |
| Miami Sun Industrial Bike-Part #67658 | $ 284.23 | Net Book Value | $ 284.23 |
| Mega Horn- Part # 93476 | $ 13.37 | Net Book Value | $ 13.37 |
| Miami Sun Industrial Bike-Part #67658 | $ - | Net Book Value | $ - |
| Mega Horn- Part # 93476 | $ - | Net Book Value | $ - |
| Miami Sun Industrial Bike-Part #67658 | $ - | Net Book Value | $ - |
| Mega Horn- Part # 93476 | $ - | Net Book Value | $ - |
| Miami Sun Industrial Bike-Part #67658 | $ 852.73 | Net Book Value | $ 852.73 |
| Mega Horn- Part # 93476 | $ 40.12 | Net Book Value | $ 40.12 |
| Rail Entry Guide- 90 Degree | $ 2,610.83 | Net Book Value | $ 2,610.83 |
| Rail Entry Guide- 90 Degree | $ 1,878.03 | Net Book Value | $ 1,878.03 |
| Beam Ties: 60" Deep | $ 110.09 | Net Book Value | $ 110.09 |
| Beams- 120" Long x 3.5" Tall [2,590# Capacity per Pair] | $ 740.14 | Net Book Value | $ 740.14 |
| Beams- 120" Long x 5" Tall [6,140# Capacity per Pair] | $ 858.43 | Net Book Value | $ 858.43 |
| Beams- 144" Long x 6" Tall [6,790# Capacity per Pair] | $ 1,661.44 | Net Book Value | $ 1,661.44 |
| Beams- 96" Long x 4.1" Tall [5,830# Capacity per Pair] | $ 2,531.99 | Net Book Value | $ 2,531.99 |
| Punch Decks [120" Wide x 86" Deep] | $ 844.21 | Net Book Value | $ 844.21 |
| Punch Decks [96" Wide x 42" Deep] | $ 6,494.97 | Net Book Value | $ 6,494.97 |
| Upright- 22'-0" Tall x 42" Deep [8,500# Capacity @ 108" Beam Spacing] | $ 4,023.28 | Net Book Value | $ 4,023.28 |
| Upright- 22'-0" Tall x 60" Deep [17,000# Capacity @ 64" Beam Spacing] | $ 444.39 | Net Book Value | $ 444.39 |
| Upright- 26'-0" Tall x 42" Deep [8,500# Capacity @ 108" Beam Spacing] | $ 567.25 | Net Book Value | $ 567.25 |
| Uprights - HEAVY DUTY - 22'-0"T x 60"D [10,900# Capacity @ 116" Beam Spacing] | $ 1,779.17 | Net Book Value | $ 1,779.17 |
| Rack Upright Protector- 60" Deep (Post and side angle type) | $ 1,620.31 | Net Book Value | $ 1,620.31 |
| Post Protector (One for Each Upright)- RAM Guards | $ 2,227.89 | Net Book Value | $ 2,227.89 |
| Wire Decks [46" Wide x 60" Deep x 2,500Capacity, UDL] | $ 1,497.63 | Net Book Value | $ 1,497.63 |
| 132" High Upright Post Reinforcement (C-Channel) | $ 3,274.56 | Net Book Value | $ 3,274.56 |
| Beam Ties: 60" Deep | $ 854.86 | Net Book Value | $ 854.86 |
| Beams- 120" Long x 5" Tall [6,140# Capacity per Pair] | $ 8,858.38 | Net Book Value | $ 8,858.38 |
| Beams- 144" Long x 6" Tall [6,790# Capacity per Pair] | $ 274.32 | Net Book Value | $ 274.32 |
| Beams- 156" Long x 6" Tall [5,770# Capacity per Pair] | $ 3,484.44 | Net Book Value | $ 3,484.44 |
| Beams- 168" Long x 6.5" Tall [5,760# Capacity per Pair] | $ 167.44 | Net Book Value | $ 167.44 |
| Punch Decks [120" Wide x 108" Deep] | $ 3,231.69 | Net Book Value | $ 3,231.69 |
| Punch Decks [120" Wide x 156" Deep] | $ 4,668.02 | Net Book Value | $ 4,668.02 |
| Punch Decks [120" Wide x 42" Deep] | $ 1,162.56 | Net Book Value | $ 1,162.56 |
| Punch Decks [120" Wide x 60" Deep] | $ 4,039.54 | Net Book Value | $ 4,039.54 |
| Upright- 22'-0" Tall x 42" Deep [10,500# Capacity @ 88" Beam Spacing] | $ 4,640.60 | Net Book Value | $ 4,640.60 |
| Upright- 22'-0" Tall x 60" Deep [8,500# Capacity @ 108" Beam Spacing] | $ 5,282.52 | Net Book Value | $ 5,282.52 |
| Upright- 26'-0" Tall x 42" Deep [8,500# Capacity @ 108" Beam Spacing] | $ 468.30 | Net Book Value | $ 468.30 |
| Upright- 26'-0" Tall x 60" Deep [8,500# Capacity @ 108" Beam Spacing] | $ 503.68 | Net Book Value | $ 503.68 |
| Uprights - HEAVY DUTY - 22'-0"T x 60"D [10,900# Capacity @ 116" Beam Spacing] | $ 3,084.48 | Net Book Value | $ 3,084.48 |
| Wire Decks [46" Wide x 60" Deep x 2,500Capacity, UDL] | $ 247.27 | Net Book Value | $ 247.27 |
| Wire Decks [52" Wide x 60" Deep x 2,500Capacity, UDL] | $ 3,628.12 | Net Book Value | $ 3,628.12 |
| Post Protector (One for Each Upright)- RAM Guards | $ 4,414.14 | Net Book Value | $ 4,414.14 |
| Rack Upright Protector- 60" Deep (Post and side angle type) | $ 2,166.94 | Net Book Value | $ 2,166.94 |
| 132" High Upright Post Reinforcement (C-Channel Insert) | $ 6,615.93 | Net Book Value | $ 6,615.93 |
| Beam Ties- 60" Deep | $ 67.28 | Net Book Value | $ 67.28 |
| Beams- 120" Long x 3.5" Tall [2,590# Capacity per Pair]- INTERIOR | $ 246.71 | Net Book Value | $ 246.71 |
| Beams- 120" Long x 5" Tall [6,140# Capacity per Pair] | $ 10,122.29 | Net Book Value | $ 10,122.29 |
| Beams- 132" Long x 6" Tall [7,850# Capacity per Pair] | $ 173.04 | Net Book Value | $ 173.04 |
| Beams- 144" Long x 6" Tall [6,790# Capacity per Pair] | $ 830.71 | Net Book Value | $ 830.71 |
| Beams- 48" Long x 2.5" Tall [5,700# Capacity per Pair] | $ 213.22 | Net Book Value | $ 213.22 |
| Punch Decks [120" Wide x 102" Deep] | $ 616.19 | Net Book Value | $ 616.19 |
| Punch Decks [120" Wide x 127.5" Deep] | $ 1,739.82 | Net Book Value | $ 1,739.82 |
| Punch Decks [120" Wide x 56.5" Deep] | $ 774.82 | Net Book Value | $ 774.82 |
| Punch Decks [120" Wide x 57" Deep] | $ 788.44 | Net Book Value | $ 788.44 |
| Punch Decks [120" Wide x 60" Deep] | $ 12,051.73 | Net Book Value | $ 12,051.73 |
| Upright- 16'-0" Tall x 42" Deep [13,200# Capacity @ 76" Beam Spacing] | $ 1,186.38 | Net Book Value | $ 1,186.38 |
| Upright- 16'-0" Tall x 60 Deep [17,000# Capacity @ 64" Beam Spacing] | $ 6,119.22 | Net Book Value | $ 6,119.22 |
| Uprights - HEAVY DUTY - 16'-0"T x 60"D [10,900# Capacity @ 116" Beam Spacing] | $ 1,174.55 | Net Book Value | $ 1,174.55 |
| Wire Decks [46" Wide x 42" Deep x 2,500# Capacity, UDL] | $ 184.87 | Net Book Value | $ 184.87 |
| Wire Decks [46" W x 60" D x 2,500 Capacity, UDL] | $ 748.82 | Net Book Value | $ 748.82 |
| Rack Upright Protector- 60" Deep (Post and side angle type) | $ 1,458.25 | Net Book Value | $ 1,458.25 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| Post Protector (One for Each Upright)- RAM Guards | $ 2,227.89 | Net Book Value | $ 2,227.89 |
| 132" High Upright Post Reinforcement (C-Channel Insert) | $ 5,299.59 | Net Book Value | $ 5,299.59 |
| Beam Ties- 60" Deep | $ 218.65 | Net Book Value | $ 218.65 |
| Beams- 120" Long x 3.5" Tall [2,590 Capacity per Pair] | $ 3,062.32 | Net Book Value | $ 3,062.32 |
| Beams- 120" Long x 5" Tall [6,140 Capacity per Pair] | $ 3,374.13 | Net Book Value | $ 3,374.13 |
| Beams- 144" Long x 6" Tall [6,790 Capacity per Pair] | $ 2,749.65 | Net Book Value | $ 2,749.65 |
| Punch Decks [120" Wide x 60" Deep] | $ 3,599.17 | Net Book Value | $ 3,599.17 |
| Punch Decks [120" Wide x 99" Deep] | $ 7,423.20 | Net Book Value | $ 7,423.20 |
| Upright- 22'-0" Tall x 36" Deep [17,000# Capacity @ 64" Beam Spacing] | $ 1,602.35 | Net Book Value | $ 1,602.35 |
| Upright- 22'-0" Tall x 42" Deep [17,000# Capacity @ 64" Beam Spacing] | $ 816.06 | Net Book Value | $ 816.06 |
| Upright- 22'-0" Tall x 60" Deep [17,000# Capacity @ 64" Beam Spacing] | $ 2,912.24 | Net Book Value | $ 2,912.24 |
| Upright- 26'-0" Tall x 36" Deep [17,000# Capacity @ 64" Beam Spacing] | $ 184.36 | Net Book Value | $ 184.36 |
| Upright- 26'-0" Tall x 60" Deep [17,000# Capacity @ 64" Beam Spacing] | $ 403.88 | Net Book Value | $ 403.88 |
| Uprights - HEAVY DUTY - 22'-0"T x 60"D [10,900# Capacity @ 116" Beam Spacing] | $ 3,091.72 | Net Book Value | $ 3,091.72 |
| Wire Decks [46" Wide x 60" Deep x 2,500 Capacity, UDL] | $ 2,974.26 | Net Book Value | $ 2,974.26 |
| Rack Upright Protector- 60" Deep (Post and side angle type) | $ 1,930.72 | Net Book Value | $ 1,930.72 |
| Post Protector (One for Each Upright)- RAM Guards | $ 1,106.16 | Net Book Value | $ 1,106.16 |
| 132" High Upright Post Reinforcement (C-Channel Insert) | $ 4,150.05 | Net Book Value | $ 4,150.05 |
| RACK INSTALLATION | $ 6,347.38 | Net Book Value | $ 6,347.38 |
| RACK INSTALLATION | $ 31,610.72 | Net Book Value | $ 31,610.72 |
| SCISSOR LIFT RENTAL FOR RACK INSTALL | $ 536.77 | Net Book Value | $ 536.77 |
| SCISSOR LIFT RENTAL FOR RACK INSTALL | $ 837.58 | Net Book Value | $ 837.58 |
| CLAMP TRUCK BATTERY | $ 2,768.39 | Net Book Value | $ 2,768.39 |
| CLAMP TRUCK BATTERY | $ 2,768.39 | Net Book Value | $ 2,768.39 |
| CLAMP TRUCK BATTERY | $ 2,768.39 | Net Book Value | $ 2,768.39 |
| CLAMP TRUCK BATTERY | $ 2,768.39 | Net Book Value | $ 2,768.39 |
| CLAMP TRUCK BATTERY | $ 2,768.39 | Net Book Value | $ 2,768.39 |
| 6" SWIVEL CASTERS | $ 965.42 | Net Book Value | $ 965.42 |
| GUIDE RAILS AN 4 X 3 X 3/8, PAINTED YELLOW, ANCHOR HOLES 11/16 " | $ 1,338.13 | Net Book Value | $ 1,338.13 |
| Enersys Enforcer Charger Voltage: 24 Connector: SB-350 Red | $ 1,217.73 | Net Book Value | $ 1,217.73 |
| Enersys Enforcer Charger Voltage: 24 Connector: SB-350 Red | $ 1,217.73 | Net Book Value | $ 1,217.73 |
| ALUMINUM BASE STEEL FRAM & CORNERS, 60" X 96" | $ 10,125.00 | Net Book Value | $ 10,125.00 |
| E-400 STATIONARY COMPACTOR 3 PHASE 15HP MOTOR 460 VOLT POWER UNIT | $ 14,533.80 | Net Book Value | $ 14,533.80 |
| MODEL V74 HD VERTICAL BALER 72X40 OPENING 3 PHASE POWER | $ 9,931.17 | Net Book Value | $ 9,931.17 |
| PALLET RACK INSTALLATION | $ 3,857.15 | Net Book Value | $ 3,857.15 |
| GARRETT PD6500I MULTI ZONE WALK THRU METAL DETECTOR | $ 2,569.15 | Net Book Value | $ 2,569.15 |
| EQUIPMENT RELOCATION AND INSTALL | $ 3,376.27 | Net Book Value | $ 3,376.27 |
| 1/2-GALV RIGID CONDUIT | $ 1,083.21 | Net Book Value | $ 1,083.21 |
| 1/2-GALV RIGID CONDUIT | $ 1,349.79 | Net Book Value | $ 1,349.79 |
| DOLLY FOR TRASH CONTAINER | $ 285.74 | Net Book Value | $ 285.74 |
| ANGLED STEEL 4 X 3 X 3/8, PAINTED YELLOW, ANCHOR HOLES 11/16" | $ 2,066.45 | Net Book Value | $ 2,066.45 |
| PERFORATED 24"W 10 STEP STEEL ROLLING LADDER 14"D TOP STEP | $ 386.21 | Net Book Value | $ 386.21 |
| PERFORATED 24"W 10 STEP STEEL ROLLING LADDER 14"D TOP STEP | $ 431.06 | Net Book Value | $ 431.06 |
| WIRE DECKING 42"Wx46"L | $ 294.05 | Net Book Value | $ 294.05 |
| AN 4 X 3 X 3/8, PAINTED YELLOW, ANCHOR HOLES 11/16 " | $ 1,352.44 | Net Book Value | $ 1,352.44 |
| AN 4 X 3 X 3/8, PAINTED YELLOW, ANCHOR HOLES 11/16 " | $ 6,507.62 | Net Book Value | $ 6,507.62 |
| AN 4 X 3 X 3/8, PAINTED YELLOW, ANCHOR HOLES 11/16 " | $ 3,430.78 | Net Book Value | $ 3,430.78 |
| PERFORATED 24"W 10 STEP STEEL ROLLING LADDER | $ 424.94 | Net Book Value | $ 424.94 |
| CONVEYOR BELT REPLACEMENT | $ 214.15 | Net Book Value | $ 214.15 |
| DISTRIBUTION CONTAINER WITH HINGED LID 28-1/8x20 | $ 1,098.84 | Net Book Value | $ 1,098.84 |
| FREIGHT TO MOVE FORKLIFTS TO NEW | $ 625.00 | Net Book Value | $ 625.00 |
| TRASH COMPACTOR PUMP, STRAINER AND RELAY BOARD | $ 1,246.60 | Net Book Value | $ 1,246.60 |
| COMPACTOR - RECEIVING CONTAINER 4YRD | $ 2,986.40 | Net Book Value | $ 2,986.40 |
| CONDUIT 1/2-GALV RIGID CONDUIT, GB Part #: 88272874 | $ 674.89 | Net Book Value | $ 674.89 |
| 10 STEP ROLLING LADDER | $ 387.02 | Net Book Value | $ 387.02 |
| 1 CUBIC YARD STATIONARY COMPACTOR | $ 8,256.49 | Net Book Value | $ 8,256.49 |
| 4 WHEEL PROFESSIONAL APPLIANCE HAND TRUCK | $ 665.46 | Net Book Value | $ 665.46 |
| INSTALL BATTERY CHARGING SYSTEM AT ATL RDC | $ 6,884.41 | Net Book Value | $ 6,884.41 |
| MODEL - 540 OPC30TT ORDER PICKER | $ 15,893.06 | Net Book Value | $ 15,893.06 |
| ORDER PICKER BATTERY 12-125P-15 | $ 2,472.54 | Net Book Value | $ 2,472.54 |
| ENERSYS HF BATTERY CHARGER | $ 1,415.44 | Net Book Value | $ 1,415.44 |
| 20' FLOOR GUIDE ANGLE IRON | $ 3,578.26 | Net Book Value | $ 3,578.26 |
| GARAGE STORAGE WIRE BASKETS, S-HOOKS, DOUBLE HOOKS | $ 539.82 | Net Book Value | $ 539.82 |
| SILVER BP DOLLIES WITH THE LONG LIP INSET BOLTS | $ 2,678.90 | Net Book Value | $ 2,678.90 |
| SILVER BP DOLLIES WITH THE LONG LIP INSET BOLTS | $ 2,678.90 | Net Book Value | $ 2,678.90 |
| BATTERY W/ BLINKIE LIGHTS 18-85-23 | $ 3,573.03 | Net Book Value | $ 3,573.03 |
| BATTERY W/ BLINKIE LIGHTS 18-85-23 | $ 3,573.03 | Net Book Value | $ 3,573.03 |
| BATTERY W/ BLINKIE LIGHTS 18-85-23 | $ 3,573.03 | Net Book Value | $ 3,573.03 |
| BATTERY W/ BLINKIE LIGHTS 18-85-23 | $ 3,573.03 | Net Book Value | $ 3,573.03 |
| BATTERY W/ BLINKIE LIGHTS 18-85-23 | $ 3,573.03 | Net Book Value | $ 3,573.03 |
| MODEL-540 OPC30TT ORDERPICKER | $ 15,944.33 | Net Book Value | $ 15,944.33 |
| ENERSYS HUP BATTERY 12-125P-15 | $ 2,480.51 | Net Book Value | $ 2,480.51 |
| ENERSYS ENFORCER BATTERY CHARGER | $ 1,420.01 | Net Book Value | $ 1,420.01 |
| ANGLE STEEL GUARD RAILS 4 X 3 X 3/8, PAINTED YELLOW, ANCHOR HOLES 11/16 " | $ 1,005.49 | Net Book Value | $ 1,005.49 |
| 6" SWIBEL CASTERS | $ 797.28 | Net Book Value | $ 797.28 |
| 20' LONG YELLOW ANGLE IRON 4" SIDE x 3" SIDE | $ 2,159.93 | Net Book Value | $ 2,159.93 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| RAIL ENTRY GUIDE- 90 DEGREE | $ 4,677.40 | Net Book Value | $ 4,677.40 |
| BATTERY MODEL # 18-85-23 -BATTERY W/ BLINKIE LIGHTS | $ 3,573.03 | Net Book Value | $ 3,573.03 |
| BATTERY MODEL # 18-85-23 -BATTERY W/ BLINKIE LIGHTS | $ 3,573.03 | Net Book Value | $ 3,573.03 |
| BATTERY MODEL # 18-85-23 -BATTERY W/ BLINKIE LIGHTS | $ 3,573.03 | Net Book Value | $ 3,573.03 |
| BATTERY MODEL # 18-85-23 -BATTERY W/ BLINKIE LIGHTS | $ 3,573.03 | Net Book Value | $ 3,573.03 |
| BATTERY MODEL # 18-85-23 -BATTERY W/ BLINKIE LIGHTS | $ 3,573.03 | Net Book Value | $ 3,573.03 |
| RACKING INSTALL | $ 7,860.42 | Net Book Value | $ 7,860.42 |
| RACKING INSTALL | $ 11,130.95 | Net Book Value | $ 11,130.95 |
| BP HAND  TRUCK W/ COUNTER SUNK BOLTS | $ 307.86 | Net Book Value | $ 307.86 |
| BP HAND  TRUCK W/ COUNTER SUNK BOLTS | $ 2,770.78 | Net Book Value | $ 2,770.78 |
| BP HAND  TRUCK W/ COUNTER SUNK BOLTS | $ 307.86 | Net Book Value | $ 307.86 |
| BP HAND  TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| BP HAND  TRUCK W/ COUNTER SUNK BOLTS | $ 1,530.02 | Net Book Value | $ 1,530.02 |
| BP HAND  TRUCK W/ COUNTER SUNK BOLTS | $ 1,034.45 | Net Book Value | $ 1,034.45 |
| BP HAND  TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| BP HAND  TRUCK W/ COUNTER SUNK BOLTS | $ 1,665.61 | Net Book Value | $ 1,665.61 |
| BP HAND  TRUCK W/ COUNTER SUNK BOLTS | $ 111.04 | Net Book Value | $ 111.04 |
| BP HAND  TRUCK W/ COUNTER SUNK BOLTS | $ 222.07 | Net Book Value | $ 222.07 |
| BP HAND  TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| BP HAND  TRUCK W/ COUNTER SUNK BOLTS | $ 222.07 | Net Book Value | $ 222.07 |
| BP HAND  TRUCK W/ COUNTER SUNK BOLTS | $ 1,505.08 | Net Book Value | $ 1,505.08 |
| BP HAND  TRUCK W/ COUNTER SUNK BOLTS | $ 501.76 | Net Book Value | $ 501.76 |
| BP HAND  TRUCK W/ COUNTER SUNK BOLTS | $ 301.00 | Net Book Value | $ 301.00 |
| BP HAND  TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| ENFERCER HF 36 BATTERY | $ 1,447.24 | Net Book Value | $ 1,447.24 |
| ENFERCER HF 36 BATTERY | $ 1,447.24 | Net Book Value | $ 1,447.24 |
| ENFERCER HF 36 BATTERY | $ 1,447.24 | Net Book Value | $ 1,447.24 |
| ENFERCER HF 36 BATTERY | $ 1,447.24 | Net Book Value | $ 1,447.24 |
| ENFERCER HF 36 BATTERY | $ 1,447.24 | Net Book Value | $ 1,447.24 |
| ENFERCER HF 36 BATTERY | $ 1,447.24 | Net Book Value | $ 1,447.24 |
| ENFERCER HF 36 BATTERY | $ 1,447.24 | Net Book Value | $ 1,447.24 |
| ENFERCER HF 36 BATTERY | $ 1,447.24 | Net Book Value | $ 1,447.24 |
| ENFERCER HF 36 BATTERY | $ 1,447.24 | Net Book Value | $ 1,447.24 |
| ENFERCER HF 36 BATTERY | $ 1,447.24 | Net Book Value | $ 1,447.24 |
| BATTERY W/ BLINKIE LIGHTS | $ 3,400.00 | Net Book Value | $ 3,400.00 |
| BATTERY W/ BLINKIE LIGHTS | $ 3,400.00 | Net Book Value | $ 3,400.00 |
| BATTERY W/ BLINKIE LIGHTS | $ 3,400.00 | Net Book Value | $ 3,400.00 |
| BATTERY W/ BLINKIE LIGHTS | $ 3,400.00 | Net Book Value | $ 3,400.00 |
| BATTERY W/ BLINKIE LIGHTS | $ 3,400.00 | Net Book Value | $ 3,400.00 |
| BATTERY W/ BLINKIE LIGHTS | $ 3,641.60 | Net Book Value | $ 3,641.60 |
| BATTERY W/ BLINKIE LIGHTS | $ 3,641.60 | Net Book Value | $ 3,641.60 |
| BATTERY W/ BLINKIE LIGHTS | $ 3,641.60 | Net Book Value | $ 3,641.60 |
| BATTERY W/ BLINKIE LIGHTS | $ 3,641.60 | Net Book Value | $ 3,641.60 |
| BATTERY W/ BLINKIE LIGHTS | $ 3,641.60 | Net Book Value | $ 3,641.60 |
| BATTERY W/ BLINKIE LIGHTS | $ 2,482.92 | Net Book Value | $ 2,482.92 |
| BATTERY W/ BLINKIE LIGHTS | $ 3,566.66 | Net Book Value | $ 3,566.66 |
| BATTERY W/ BLINKIE LIGHTS | $ 3,566.66 | Net Book Value | $ 3,566.66 |
| HAND TRUCKS | $ 2,689.74 | Net Book Value | $ 2,689.74 |
| HAND TRUCKS | $ 2,684.12 | Net Book Value | $ 2,684.12 |
| HAND TRUCKS | $ 2,745.44 | Net Book Value | $ 2,745.44 |
| HAND TRUCKS | $ 474.23 | Net Book Value | $ 474.23 |
| HAND TRUCKS | $ 474.23 | Net Book Value | $ 474.23 |
| HAND TRUCKS | $ 150.48 | Net Book Value | $ 150.48 |
| HAND TRUCKS | $ 361.99 | Net Book Value | $ 361.99 |
| HAND TRUCKS | $ 256.11 | Net Book Value | $ 256.11 |
| HAND TRUCKS | $ - | Net Book Value | $ - |
| 20' LONG YELLOW ANGLE IRON | $ 2,199.21 | Net Book Value | $ 2,199.21 |
| TUB LIDS | $ 3,008.55 | Net Book Value | $ 3,008.55 |
| TUB LIDS | $ 3,008.55 | Net Book Value | $ 3,008.55 |
| PALLET RACKING INSTALLATION | $ 2,410.44 | Net Book Value | $ 2,410.44 |
| UNIVERSAL TITAN NON-STRETCHABLE FULL BODY STYLE HARNESS W/ BACK D-RING | $ 170.12 | Net Book Value | $ 170.12 |
| SCORPION POLYESTER WEB RETRACTABLE PERSONAL FALL LIMITER | $ 349.40 | Net Book Value | $ 349.40 |
| UNIVERSAL TITAN NON-STRETCHABLE FULL BODY STYLE HARNESS W/ BACK D-RING | $ 212.65 | Net Book Value | $ 212.65 |
| SCORPION POLYESTER WEB RETRACTABLE PERSONAL FALL LIMITER | $ 419.28 | Net Book Value | $ 419.28 |
| UNIVERSAL TITAN NON-STRETCHABLE FULL BODY STYLE HARNESS W/ BACK D-RING | $ 212.65 | Net Book Value | $ 212.65 |
| SCORPION POLYESTER WEB RETRACTABLE PERSONAL FALL LIMITER | $ 279.60 | Net Book Value | $ 279.60 |
| UNIVERSAL TITAN NON-STRETCHABLE FULL BODY STYLE HARNESS W/ BACK D-RING | $ 127.59 | Net Book Value | $ 127.59 |
| SCORPION POLYESTER WEB RETRACTABLE PERSONAL FALL LIMITER | $ 419.41 | Net Book Value | $ 419.41 |
| UNIVERSAL TITAN NON-STRETCHABLE FULL BODY STYLE HARNESS W/ BACK D-RING | $ 170.12 | Net Book Value | $ 170.12 |
| SCORPION POLYESTER WEB RETRACTABLE PERSONAL FALL LIMITER | $ 279.54 | Net Book Value | $ 279.54 |
| TRASH COMPACTOR MOTOR AND PUMP | $ - | Net Book Value | $ - |
| PERFORATED 24"W 10 STEP STEEL ROLLING LADDER | $ - | Net Book Value | $ - |
| RACKING INSTALL | $ 16,633.81 | Net Book Value | $ 16,633.81 |
| OPPORTUNITY HIGH FREQUENCY BATTERY CHARGER | $ 2,129.57 | Net Book Value | $ 2,129.57 |
| OPPORTUNITY HIGH FREQUENCY BATTERY CHARGER | $ 2,129.57 | Net Book Value | $ 2,129.57 |
| OPPORTUNITY HIGH FREQUENCY BATTERY CHARGER | $ 2,129.57 | Net Book Value | $ 2,129.57 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| OPPORTUNITY HIGH FREQUENCY BATTERY CHARGER | $ 2,129.57 | Net Book Value | $ 2,129.57 |
| OPPORTUNITY HIGH FREQUENCY BATTERY CHARGER | $ 2,129.57 | Net Book Value | $ 2,129.57 |
| OPPORTUNITY HIGH FREQUENCY BATTERY CHARGER | $ 2,129.57 | Net Book Value | $ 2,129.57 |
| GNB 36V BATTERY SINGLE POINT WATERING SYSTEM, BLINKIE EYE | $ 3,948.37 | Net Book Value | $ 3,948.37 |
| GNB 36V BATTERY SINGLE POINT WATERING SYSTEM, BLINKIE EYE | $ 3,948.37 | Net Book Value | $ 3,948.37 |
| GNB 36V BATTERY SINGLE POINT WATERING SYSTEM, BLINKIE EYE | $ 3,948.37 | Net Book Value | $ 3,948.37 |
| GNB 36V BATTERY SINGLE POINT WATERING SYSTEM, BLINKIE EYE | $ 3,948.37 | Net Book Value | $ 3,948.37 |
| GNB 36V BATTERY SINGLE POINT WATERING SYSTEM, BLINKIE EYE | $ 3,948.37 | Net Book Value | $ 3,948.37 |
| REACO BATTERY W/ BLINKIE LIGHTS, NO LID 38x26x22 | $ - | Net Book Value | $ - |
| REACO BATTERY W/ BLINKIE LIGHTS, NO LID 38x26x22 | $ - | Net Book Value | $ - |
| 36V BATTERY W/ BLINKIE LIGHTS, AMP HR: 935, 38.38x26.77x22.88 | $ 3,702.96 | Net Book Value | $ 3,702.96 |
| 36V BATTERY W/ BLINKIE LIGHTS, AMP HR: 935, 38.38x26.77x22.88 | $ 3,702.96 | Net Book Value | $ 3,702.96 |
| 36V BATTERY W/ BLINKIE LIGHTS, AMP HR: 935, 38.38x26.77x22.88 | $ 3,702.96 | Net Book Value | $ 3,702.96 |
| 36V BATTERY W/ BLINKIE LIGHTS, AMP HR: 935, 38.38x26.77x22.88 | $ 3,702.96 | Net Book Value | $ 3,702.96 |
| 36V BATTERY W/ BLINKIE LIGHTS, AMP HR: 935, 38.38x26.77x22.88 | $ 3,702.96 | Net Book Value | $ 3,702.96 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 2,286.39 | Net Book Value | $ 2,286.39 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 2,166.65 | Net Book Value | $ 2,166.65 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 338.33 | Net Book Value | $ 338.33 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 244.20 | Net Book Value | $ 244.20 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 367.00 | Net Book Value | $ 367.00 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 255.20 | Net Book Value | $ 255.20 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 523.85 | Net Book Value | $ 523.85 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 514.15 | Net Book Value | $ 514.15 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 529.91 | Net Book Value | $ 529.91 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| PERFORATED 24"W 10 STEP STEEL ROLLING LADDER | $ 409.60 | Net Book Value | $ 409.60 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 148.41 | Net Book Value | $ 148.41 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 2,083.32 | Net Book Value | $ 2,083.32 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 519.48 | Net Book Value | $ 519.48 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 314.46 | Net Book Value | $ 314.46 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 2,641.49 | Net Book Value | $ 2,641.49 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 1,057.79 | Net Book Value | $ 1,057.79 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 2,039.09 | Net Book Value | $ 2,039.09 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| 2 TON HOIST, TROLLEY & PENDANT ASSEMBLY | $ 4,058.53 | Net Book Value | $ 4,058.53 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 263.75 | Net Book Value | $ 263.75 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 256.69 | Net Book Value | $ 256.69 |
| TRACK SAW ROUTER ATTACHMENT, 13-1/12 IN L | $ 56.52 | Net Book Value | $ 56.52 |
| WORK SUPPORT 15 IN W3-7/8 TO 6 IN H | $ 163.39 | Net Book Value | $ 163.39 |
| TRACK SAW TRACK 102 IN | $ 225.12 | Net Book Value | $ 225.12 |
| CORDED TRACK SAW 6.5 12A 1400-4000 RPM | $ 416.26 | Net Book Value | $ 416.26 |
| TRACK SAW TRACK 46 IN L | $ 76.78 | Net Book Value | $ 76.78 |
| SUCTION CUP LIFTER 8IN HORIZ HNDL METAL | $ 615.47 | Net Book Value | $ 615.47 |
| SDS ROTARY HAMMER 9A @ 120V 0 TO 820 RPM | $ 367.78 | Net Book Value | $ 367.78 |
| TUB LIDS | $ 3,882.01 | Net Book Value | $ 3,882.01 |
| TUB LIDS | $ 6,480.14 | Net Book Value | $ 6,480.14 |
| TUB LIDS FREIGHT | $ 518.76 | Net Book Value | $ 518.76 |
| TUB LIDS FREIGHT | $ 256.03 | Net Book Value | $ 256.03 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 264.94 | Net Book Value | $ 264.94 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ 324.34 | Net Book Value | $ 324.34 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| PERFORATED 24"W 10 STEP STEEL ROLLING LADDER | $ 450.59 | Net Book Value | $ 450.59 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| HAND TRUCKS A2-B1-C9C-D16 | $ 531.79 | Net Book Value | $ 531.79 |
| HAND TRUCKS A2-B1-C9C-D16 | $ 407.26 | Net Book Value | $ 407.26 |
| HAND TRUCKS A2-B1-C9C-D16 | $ 523.17 | Net Book Value | $ 523.17 |
| BP HAND TRUCK W/ COUNTER SUNK BOLTS | $ - | Net Book Value | $ - |
| FREIGHT & INSTALL STYROFOAM DENSIFIER W/ CONVEYOR | $ 1,588.10 | Net Book Value | $ 1,588.10 |
| FREIGHT & INSTALL STYROFOAM DENSIFIER W/ CONVEYOR | $ 1,380.94 | Net Book Value | $ 1,380.94 |
| PUNCH DECK 120"W x 60"D | $ 3,058.30 | Net Book Value | $ 3,058.30 |
| TRASH COMPACTOR MOTOR AND HYDRAULIC PUMP | $ - | Net Book Value | $ - |
| 53' VANS RACKING | $ 4,719.53 | Net Book Value | $ 4,719.53 |
| RACK GUARDS | $ 107.25 | Net Book Value | $ 107.25 |
| ENTRY RAILS | $ 274.47 | Net Book Value | $ 274.47 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| VANS RACKING | $ 2,258.81 | Net Book Value | $ 2,258.81 |
| WIRE DECK | $ 460.59 | Net Book Value | $ 460.59 |
| RACK GUARDS | $ 400.64 | Net Book Value | $ 400.64 |
| ENTRY GUIDES | $ 362.80 | Net Book Value | $ 362.80 |
| PUNCH DECK | $ 630.97 | Net Book Value | $ 630.97 |
| VANS RACKING | $ 1,495.35 | Net Book Value | $ 1,495.35 |
| WIRE DECK | $ 265.00 | Net Book Value | $ 265.00 |
| RACK GUARDS | $ 258.69 | Net Book Value | $ 258.69 |
| ENTRY GUIDES | $ 432.22 | Net Book Value | $ 432.22 |
| WIRE DECK | $ 113.56 | Net Book Value | $ 113.56 |
| RACK GUARDS | $ 239.13 | Net Book Value | $ 239.13 |
| ENTRY GUIDES | $ 138.81 | Net Book Value | $ 138.81 |
| VANS RACKING | $ 1,189.97 | Net Book Value | $ 1,189.97 |
| PUNCH DECK | $ 1,229.09 | Net Book Value | $ 1,229.09 |
| WIRE DECK | $ 269.41 | Net Book Value | $ 269.41 |
| RACK GUARDS | $ 332.50 | Net Book Value | $ 332.50 |
| ENTRY GUIDES | $ 189.28 | Net Book Value | $ 189.28 |
| FURNISH AND INSTALL DOCK SEAL | $ 1,519.04 | Net Book Value | $ 1,519.04 |
| STACKABLE SKIDS | $ 15,209.49 | Net Book Value | $ 15,209.49 |
| UPRIGHT- 22'-0" TALL X 42" DEEP [17,000# CAPACITY @ 64" BEAM SPACING] | $ 3,570.05 | Net Book Value | $ 3,570.05 |
| BEAMS- 96" LONG X 4.10" TALL [5,830# CAPACITY PER PAIR] | $ 4,325.59 | Net Book Value | $ 4,325.59 |
| WIRE DECKS [46" WIDE X 42" DEEP X 2,500CAPACITY, UDL] | $ 2,342.41 | Net Book Value | $ 2,342.41 |
| 132" HIGH UPRIGHT POST REINFORCEMENT (C-CHANNEL INSERT) | $ 1,871.71 | Net Book Value | $ 1,871.71 |
| RAIL ENTRY GUIDE- 90 DEGREE | $ 2,576.34 | Net Book Value | $ 2,576.34 |
| UPRIGHT- 26'-0" TALL X 42" DEEP | $ 7,331.81 | Net Book Value | $ 7,331.81 |
| BEAMS- 120" LONG X 4.65" TALL [5,110# CAPACITY PER PAIR] | $ 7,132.59 | Net Book Value | $ 7,132.59 |
| PUNCH DECKS [30" WIDE X 42" DEEP]- FOUR REQUIRED PER LEVEL | $ 130.38 | Net Book Value | $ 130.38 |
| 132" HIGH UPRIGHT POST REINFORCEMENT (C-CHANNEL INSERT) | $ 3,246.02 | Net Book Value | $ 3,246.02 |
| UPRIGHT- 22'-0" TALL X 42" DEEP [8,500# CAPACITY @ 108" BEAM SPACING] | $ 2,437.35 | Net Book Value | $ 2,437.35 |
| UPRIGHT- 26'-0" TALL X 42" DEEP [8,500# CAPACITY @ 108" BEAM SPACING] | $ 935.49 | Net Book Value | $ 935.49 |
| BEAMS- 120" LONG X 5" TALL [6,140# CAPACITY PER PAIR] | $ 4,247.03 | Net Book Value | $ 4,247.03 |
| PUNCH DECKS [120" WIDE X 42" DEEP] | $ 7,710.87 | Net Book Value | $ 7,710.87 |
| UPRIGHT- 22'-0" TALL X 42 DEEP [10,500# CAPACITY @ 88" BEAM SPACING] | $ 1,016.52 | Net Book Value | $ 1,016.52 |
| BEAMS- 96" LONG X 4.1" TALL [5,830# CAPACITY PER PAIR] | $ 1,407.53 | Net Book Value | $ 1,407.53 |
| PUNCH DECKS [96" WIDE X 42" DEEP] | $ 1,255.21 | Net Book Value | $ 1,255.21 |
| RACK UPRIGHT PROTECTOR- 60" DEEP- LEFT HAND | $ 638.79 | Net Book Value | $ 638.79 |
| RACK UPRIGHT PROTECTOR- 60" DEEP- RIGHT HAND | $ 709.76 | Net Book Value | $ 709.76 |
| 132" HIGH UPRIGHT POST REINFORCEMENT (C-CHANNEL INSERT) | $ 2,174.42 | Net Book Value | $ 2,174.42 |
| RACK UPRIGHT PROTECTOR- 60" DEEP- LEFT HAND | $ 366.28 | Net Book Value | $ 366.28 |
| RACK UPRIGHT PROTECTOR- 60" DEEP- RIGHT HAND | $ 366.28 | Net Book Value | $ 366.28 |
| UPRIGHT- 23'-0" TALL X 42" DEEP | $ 2,230.03 | Net Book Value | $ 2,230.03 |
| UPRIGHT- 17'-0" TALL X 60" DEEP | $ 1,258.17 | Net Book Value | $ 1,258.17 |
| 132" HIGH UPRIGHT POST REINFORCEMENT (C-CHANNEL INSERT) | $ 1,956.98 | Net Book Value | $ 1,956.98 |
| INSTALL DOCK DOOR AND BLOWER MOTOR ON AIRBAG LEVELER | $ 4,671.07 | Net Book Value | $ 4,671.07 |
| PERFORATED 24"W 10 STEP STEEL ROLLING LADDER | $ 465.18 | Net Book Value | $ 465.18 |
| YELLOW SAFETY DOLLY WITH 6 POSTS | $ 450.33 | Net Book Value | $ 450.33 |
| UNIT HEATER | $ - | Net Book Value | $ - |
| ANALOG CLAMP FORCE GAUGE W/ STAND | $ 2,296.99 | Net Book Value | $ 2,296.99 |
| ANALOG CLAMP FORCE GAUGE W/ STAND | $ 2,296.99 | Net Book Value | $ 2,296.99 |
| ANALOG CLAMP FORCE GAUGE W/ STAND | $ - | Net Book Value | $ - |
| NC200 2 YARD STATIONARY COMPACTOR | $ 10,754.13 | Net Book Value | $ 10,754.13 |
| NC200 2 YARD STATIONARY COMPACTOR | $ 10,742.55 | Net Book Value | $ 10,742.55 |
| SILVER BP DOLLIES WITH THE LONG LIP & INSET BOLTS | $ 433.75 | Net Book Value | $ 433.75 |
| EXTRA HEAVY DUTY SHELVING 48x24x84 WITH 5 SHELVES | $ 540.89 | Net Book Value | $ 540.89 |
| EXTRA HEAVY DUTY SHELVING 48x24x84 WITH 5 SHELVES | $ 520.24 | Net Book Value | $ 520.24 |
| ANALOG CLAMP FORCE GAUGE W/ STAND | $ 2,169.66 | Net Book Value | $ 2,169.66 |
| ANALOG CLAMP FORCE GAUGE W/ STAND | $ - | Net Book Value | $ - |
| ANALOG CLAMP FORCE GAUGE W/ STAND | $ - | Net Book Value | $ - |
| ANALOG CLAMP FORCE GAUGE W/ STAND | $ - | Net Book Value | $ - |
| SILVER BP DOLLIES WITH THE LONG LIP & INSET BOLTS | $ 276.82 | Net Book Value | $ 276.82 |
| SILVER BP DOLLIES WITH THE LONG LIP & INSET BOLTS | $ 673.80 | Net Book Value | $ 673.80 |
| EPS MACHINE | $ 20,190.47 | Net Book Value | $ 20,190.47 |
| REACO BATTERY 36 VOLT 38x26x22 TRAY #3€ | $ - | Net Book Value | $ - |
| ANALOG CLAMP FORCE GUAGE W/ STD | $ 2,449.53 | Net Book Value | $ 2,449.53 |
| PERFORATED 24"W 10 STEP STEEL ROLLING LADDER | $ 475.47 | Net Book Value | $ 475.47 |
| HIGH PROFILE STRETCH WRAPPER MACHINE | $ 8,318.10 | Net Book Value | $ 8,318.10 |
| 3/4" FUEL CELL/PIN | $ 98.90 | Net Book Value | $ 98.90 |
| BLUFF PROTECTORS 1/4" THICK / 12" H / 4 1/4" OPENING / 6"X7 1/2"X1/4" BASE PLATE | $ 3,009.22 | Net Book Value | $ 3,009.22 |
| 06 REFURBISHED SCISSOR LIFT 19' ELECTRIC | $ 3,816.64 | Net Book Value | $ 3,816.64 |
| 06 REFURBISHED SCISSOR LIFT 19' ELECTRIC | $ 3,816.64 | Net Book Value | $ 3,816.64 |
| PERFORATED 24"W 10 STEP STEEL ROLLING LADDER | $ 905.92 | Net Book Value | $ 905.92 |
| UPRIGHT FRAME 22FT x 60IN - FOREST GREEN | $ 8,494.01 | Net Book Value | $ 8,494.01 |
| ROLLED BEAM 144IN LONG x 6IN HIGH - SAFETY ORANGE CAPACITY: 6790 (LBS) | $ 5,629.52 | Net Book Value | $ 5,629.52 |
| PALLETSHELF 60"D x 58"W - WATERFALL WIRE DECK - GRAY, CAPACITY 2600 LBS | $ 5,735.13 | Net Book Value | $ 5,735.13 |
| PALLETSHELF 60"D x 46"W WATERFALL WIRE DECK - GRAY, CAPACITY 2600 LBS | $ 7,533.48 | Net Book Value | $ 7,533.48 |
| BLUFF PROTECTORS 1/4" THICK x 12"H x 4 1/4" OPENING - 6"X7 1/2"X1/4" BASE PLATE | $ 2,339.40 | Net Book Value | $ 2,339.40 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| PERFORATED 24"W 10 STEP STEEL ROLLING LADDER | $ 477.64 | Net Book Value | $ 477.64 |
| HAND TRUCKS | $ 703.20 | Net Book Value | $ 703.20 |
| 1/2 GALV GENERIC VENDOR-TUBPA RIGID CONDUIT 10' | $ 2,112.09 | Net Book Value | $ 2,112.09 |
| HIGH PROFILE STRETCH WRAPPER | $ 8,377.71 | Net Book Value | $ 8,377.71 |
| PERFORATED 24"W 10 STEP STEEL ROLLING LADDER | $ 438.61 | Net Book Value | $ 438.61 |
| HAND TRUCKS | $ 2,337.43 | Net Book Value | $ 2,337.43 |
| 36 VOLT FORK LIFT BATTERY | $ 3,789.18 | Net Book Value | $ 3,789.18 |
| MOVE SERVICE RTV CAGE CAP WAGES | $ 4,513.55 | Net Book Value | $ 4,513.55 |
| 2013 VERTICAL CARDBOARD BALER | $ 8,476.11 | Net Book Value | $ 8,476.11 |
| 48 x 48 FLOOR SCALE | $ 895.82 | Net Book Value | $ 895.82 |
| HAND TRUCK WITH SOLID 12" NOSE PLATE | $ 604.18 | Net Book Value | $ 604.18 |
| RIBBED SURFACE MAT 3FT WIDE | $ 251.89 | Net Book Value | $ 251.89 |
| STEEL BOUND WOOD DECK PLATFORM TRUCK | $ 241.29 | Net Book Value | $ 241.29 |
| DURACART PLASTIC TRUCK BOX BLACK 11 CU. FT | $ 300.35 | Net Book Value | $ 300.35 |
| POLYPROPYLENE STRAPPING KIT | $ 228.20 | Net Book Value | $ 228.20 |
| EXTRA HEAVY DUTY SHELVING 48"Wx24"Dx84"H | $ 670.29 | Net Book Value | $ 670.29 |
| DANDUX GRAY PLASTIC BOX TRUCK | $ 541.66 | Net Book Value | $ 541.66 |
| TYPE 1A ALUMINUM LADDER | $ 392.87 | Net Book Value | $ 392.87 |
| TP1000-SPW SHORT PROFILE COMPACTOR | $ 11,148.32 | Net Book Value | $ 11,148.32 |
| REACO BATTERY, MODEL # 18-85-23, DIMENSIONS: 38.38 X 26.88 X 22.63 | $ 4,155.50 | Net Book Value | $ 4,155.50 |
| REACO BATTERY, MODEL # 18-85-23, DIMENSIONS: 38.38 X 26.88 X 22.63 | $ 4,155.50 | Net Book Value | $ 4,155.50 |
| REACO BATTERY, MODEL # 18-85-23, DIMENSIONS: 38.38 X 26.88 X 22.63 | $ 4,155.50 | Net Book Value | $ 4,155.50 |
| REACO BATTERY, MODEL # 18-85-23, DIMENSIONS: 38.38 X 26.88 X 22.63 | $ 4,155.50 | Net Book Value | $ 4,155.50 |
| WIRE DECK 60" DEEP x 58" WIDE; 2.5'x4" WIRE MESH STANDARD WATER FALL DESIGN | $ 1,702.28 | Net Book Value | $ 1,702.28 |
| SERCO HYDRAULIC DOCK LEVELERS | $ - | Net Book Value | $ - |
| REACO BATTERY MODEL # 18-85-23, DIMENSIONS: 38.38 X 26.88 X 22.63 | $ 4,222.53 | Net Book Value | $ 4,222.53 |
| REACO BATTERY, MODEL # 18-85-23, DIMENSIONS: 38.38 X 26.88 X 22.63 | $ 4,222.53 | Net Book Value | $ 4,222.53 |
| COMPACTOR CYLINDERS | $ 5,440.22 | Net Book Value | $ 5,440.22 |
| NEW ENERSYS B36 VOLT BATTERY 18-85G-23 | $ 4,172.35 | Net Book Value | $ 4,172.35 |
| NEW ENERSYS B36 VOLT BATTERY 18-85G-23 | $ 4,172.34 | Net Book Value | $ 4,172.34 |
| PUMP AND MOTOR RETRO KIT FOR COMPACTOR | $ - | Net Book Value | $ - |
| REACO BATTERY 24 VOLT 36x14x30.625 875AH #12-125-15 | $ 2,679.78 | Net Book Value | $ 2,679.78 |
| ENERSYS 23-85-23 BATTERIES WITH BLINKIE EYE | $ 4,373.62 | Net Book Value | $ 4,373.62 |
| ENERSYS 23-85-23 BATTERIES WITH BLINKIE EYE | $ 4,373.62 | Net Book Value | $ 4,373.62 |
| ENERSYS 23-85-23 BATTERIES WITH BLINKIE EYE | $ 4,373.62 | Net Book Value | $ 4,373.62 |
| ENERSYS 23-85-23 BATTERIES WITH BLINKIE EYE | $ 4,373.62 | Net Book Value | $ 4,373.62 |
| 48"x36" CLAMP BLADES | $ 8,989.87 | Net Book Value | $ 8,989.87 |
| TP4000HD BEIGE 260V 3-PHASE COMPACTOR | $ 10,571.96 | Net Book Value | $ 10,571.96 |
| 10HP MOTOR, PUMP & EXTERNAL GEAR FOR COMPACTOR | $ 2,212.71 | Net Book Value | $ 2,212.71 |
| ELECTRIC PUSH/PULL BATTERY EXTRACTORION - 24" BATTERY SIZE | $ 2,826.67 | Net Book Value | $ 2,826.67 |
| REACO BATTERY, MODEL # 18-85-23, DIMENSIONS: 38.38 X 26.88 X 22.63 | $ 4,050.61 | Net Book Value | $ 4,050.61 |
| REACO BATTERY, MODEL # 18-85-23, DIMENSIONS: 38.38 X 26.88 X 22.63 | $ 4,050.61 | Net Book Value | $ 4,050.61 |
| REACO BATTERY, MODEL # 18-85-23, DIMENSIONS: 38.38 X 26.88 X 22.63 | $ 4,050.61 | Net Book Value | $ 4,050.61 |
| REACO BATTERY, MODEL # 18-85-23, DIMENSIONS: 38.38 X 26.88 X 22.63 | $ 4,050.61 | Net Book Value | $ 4,050.61 |
| 60" X 192" TALL UPRIGHTS, 3" X 3" COLUMNS, TEARDROP | $ 4,076.18 | Net Book Value | $ 4,076.18 |
| FLOOR GUIDE ANGLE IRON  3"x 4"x3/8", 1/2" HOLE 24" ON CENTER | $ 9,864.38 | Net Book Value | $ 9,864.38 |
| BULLDOG 5500 ENGINE DRIVEN WELDER | $ 1,425.70 | Net Book Value | $ 1,425.70 |
| ENERSYS 36 VOLT BATTERY TO FIT BXC40 | $ 4,244.73 | Net Book Value | $ 4,244.73 |
| ENERSYS 36 VOLT BATTERY TO FIT BXC40 | $ 4,244.73 | Net Book Value | $ 4,244.73 |
| ENERSYS 36 VOLT BATTERY TO FIT BXC40 | $ 4,244.73 | Net Book Value | $ 4,244.73 |
| ENERSYS 36 VOLT BATTERY TO FIT BXC40 | $ 4,244.73 | Net Book Value | $ 4,244.73 |
| ENERSYS 36 VOLT BATTERY TO FIT BXC40 | $ 4,244.73 | Net Book Value | $ 4,244.73 |
| ENERSYS 36 VOLT BATTERY TO FIT BXC40 | $ 4,244.73 | Net Book Value | $ 4,244.73 |
| ENERSYS 36 VOLT BATTERY TO FIT BXC40 | $ 4,244.73 | Net Book Value | $ 4,244.73 |
| ENERSYS 36 VOLT BATTERY TO FIT BXC40 | $ 4,244.73 | Net Book Value | $ 4,244.73 |
| ENERSYS 36 VOLT BATTERY TO FIT BXC40 | $ 4,244.73 | Net Book Value | $ 4,244.73 |
| ENERSYS 36 VOLT BATTERY TO FIT BXC40 | $ 4,244.73 | Net Book Value | $ 4,244.73 |
| BATTERY CHARGER: ENERSYS IMPAQ HI-FREQUENCY | $ 1,525.64 | Net Book Value | $ 1,525.64 |
| BATTERY CHARGER: ENERSYS IMPAQ HI-FREQUENCY | $ 1,525.64 | Net Book Value | $ 1,525.64 |
| BATTERY CHARGER: ENERSYS IMPAQ HI-FREQUENCY | $ 1,525.64 | Net Book Value | $ 1,525.64 |
| BATTERY CHARGER: ENERSYS IMPAQ HI-FREQUENCY | $ 1,525.64 | Net Book Value | $ 1,525.64 |
| BATTERY CHARGER: ENERSYS IMPAQ HI-FREQUENCY | $ 1,525.64 | Net Book Value | $ 1,525.64 |
| BATTERY CHARGER: ENERSYS IMPAQ HI-FREQUENCY | $ 1,525.64 | Net Book Value | $ 1,525.64 |
| BATTERY CHARGER: ENERSYS IMPAQ HI-FREQUENCY | $ 1,525.64 | Net Book Value | $ 1,525.64 |
| BATTERY CHARGER: ENERSYS IMPAQ HI-FREQUENCY | $ 1,525.64 | Net Book Value | $ 1,525.64 |
| BATTERY CHARGER: ENERSYS IMPAQ HI-FREQUENCY | $ 1,525.64 | Net Book Value | $ 1,525.64 |
| BATTERY CHARGER: ENERSYS IMPAQ HI-FREQUENCY | $ 1,525.64 | Net Book Value | $ 1,525.64 |
| BATTERY CHARGER: ENERSYS IMPAQ HI-FREQUENCY | $ 1,525.64 | Net Book Value | $ 1,525.64 |
| BATTERY CHARGER: ENERSYS IMPAQ HI-FREQUENCY | $ 1,525.64 | Net Book Value | $ 1,525.64 |
| BATTERY CHARGER: ENERSYS IMPAQ HI-FREQUENCY | $ 1,525.64 | Net Book Value | $ 1,525.64 |
| BATTERY CHARGER: ENERSYS IMPAQ HI-FREQUENCY | $ 1,525.64 | Net Book Value | $ 1,525.64 |
| 4' FURNITURE PLATFORM | $ 1,944.73 | Net Book Value | $ 1,944.73 |
| 5' FURNITURE PLATFORM | $ 1,944.72 | Net Book Value | $ 1,944.72 |
| TEARDROP STYLE BEAMS 9' LONG | $ 2,225.60 | Net Book Value | $ 2,225.60 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| WIRE DECKS 42" x 52" LONG | $ 2,212.35 | Net Book Value | $ 2,212.35 |
| ENERSYS 36 VOLT TO FIT YALE REACH NR35AZ 18-E125D-13 | $ 4,228.47 | Net Book Value | $ 4,228.47 |
| ENERSYS CLASSIC 18-85G-23 BATTERY | $ 4,284.77 | Net Book Value | $ 4,284.77 |
| ENERSYS CLASSIC 18-85G-23 BATTERY | $ 4,284.77 | Net Book Value | $ 4,284.77 |
| ENERSYS CLASSIC 18-85G-23 BATTERY | $ 4,284.77 | Net Book Value | $ 4,284.77 |
| ENERSYS CLASSIC 18-85G-23 BATTERY | $ 4,284.77 | Net Book Value | $ 4,284.77 |
| ENERSYS CLASSIC 18-85G-23 BATTERY | $ 4,284.77 | Net Book Value | $ 4,284.77 |
| 4' FURNITURE CART | $ 14,115.36 | Net Book Value | $ 14,115.36 |
| BULLDOG 5500 ENGINE DRIVEN WELDER | $ 1,489.52 | Net Book Value | $ 1,489.52 |
| 2 YARD JV COMPACTOR | $ - | Net Book Value | $ - |
| 2 YARD JV COMPACTOR | $ 5,002.25 | Net Book Value | $ 5,002.25 |
| BASILOID MODEL 1076 'LIFT-A-PLIANCE' | $ 2,433.53 | Net Book Value | $ 2,433.53 |
| PTR 7200HD BALER | $ 7,522.43 | Net Book Value | $ 7,522.43 |
| UPRIGHT: 17'-0" TALL X 60" DEEP WITH REINFORCED FRONT POST UP TO 132" | $ 2,892.45 | Net Book Value | $ 2,892.45 |
| UPRIGHT: 17'-0" TALL X 42" DEEP WITH REINFORCED FRONT POST UP TO 132" | $ 8,135.04 | Net Book Value | $ 8,135.04 |
| RAIL ENTRY GUIDE- 90 DEGREE (PER DRAWING "RAIL ENTRY GUIDE" | $ 11,705.41 | Net Book Value | $ 11,705.41 |
| NEW ENERSYS 36 VOLT BATTERY FOR NISSAN SIDOWN TRUCKS | $ 4,350.69 | Net Book Value | $ 4,350.69 |
| NEW ENERSYS 36 VOLT BATTERY FOR NISSAN SIDOWN TRUCKS | $ 4,350.69 | Net Book Value | $ 4,350.69 |
| NEW ENERSYS 36 VOLT BATTERY FOR NISSAN SIDOWN TRUCKS | $ 4,350.69 | Net Book Value | $ 4,350.69 |
| NEW ENERSYS 36 VOLT BATTERY FOR NISSAN SIDOWN TRUCKS | $ 4,350.69 | Net Book Value | $ 4,350.69 |
| NEW ENERSYS 36 VOLT BATTERY FOR NISSAN SIDOWN TRUCKS | $ 4,350.69 | Net Book Value | $ 4,350.69 |
| NEW ENERSYS 36 VOLT BATTERY FOR NISSAN SIDOWN TRUCKS | $ 4,350.69 | Net Book Value | $ 4,350.69 |
| NEW ENERSYS 36 VOLT BATTERY FOR NISSAN SIDOWN TRUCKS | $ 4,350.69 | Net Book Value | $ 4,350.69 |
| 4" FURNITURE CART | $ 3,568.26 | Net Book Value | $ 3,568.26 |
| BATTERY CHARGER STATION INSTALL | $ 5,236.76 | Net Book Value | $ 5,236.76 |
| STRETCH WRAPPER MACHINE - BACK GROUND PHOTO EYE | $ 9,276.03 | Net Book Value | $ 9,276.03 |
| STRETCH WRAPPER MACHINE - BACK GROUND PHOTO EYE | $ 9,181.78 | Net Book Value | $ 9,181.78 |
| SHRINK WRAP MACHINE | $ 9,187.75 | Net Book Value | $ 9,187.75 |
| BATTERY EXTRACTOR | $ 3,699.15 | Net Book Value | $ 3,699.15 |
| 36 VOLT BATTERY | $ 4,423.60 | Net Book Value | $ 4,423.60 |
| 36 VOLT BATTERY | $ 4,423.60 | Net Book Value | $ 4,423.60 |
| ENERSYS 36 VOLT 18-85-23 BATTERIES | $ 4,416.61 | Net Book Value | $ 4,416.61 |
| ENERSYS 36 VOLT 18-85-23 BATTERIES | $ 4,416.61 | Net Book Value | $ 4,416.61 |
| ENERSYS 36 VOLT 18-85-23 BATTERIES | $ 4,416.61 | Net Book Value | $ 4,416.61 |
| ENERSYS 36 VOLT 18-85-23 BATTERIES | $ 4,416.61 | Net Book Value | $ 4,416.61 |
| ENERSYS 36 VOLT 18-85-23 BATTERIES | $ 4,416.61 | Net Book Value | $ 4,416.61 |
| BALER PUMP AND MOTOR KIT | $ 3,107.88 | Net Book Value | $ 3,107.88 |
| INSTALL 2 YARD COMPACTOR | $ 1,807.14 | Net Book Value | $ 1,807.14 |
| 2 TON HOIST | $ 3,317.35 | Net Book Value | $ 3,317.35 |
| ENERSYS 36 VOLT BATTERY 18-85-23 | $ 4,375.34 | Net Book Value | $ 4,375.34 |
| ENERSYS 36 VOLT BATTERY 18-85-23 | $ 4,375.34 | Net Book Value | $ 4,375.34 |
| ENERSYS 36 VOLT BATTERY 18-85-23 | $ 4,375.34 | Net Book Value | $ 4,375.34 |
| ENERSYS 36 VOLT BATTERY 18-85-23 | $ 4,457.89 | Net Book Value | $ 4,457.89 |
| ENERSYS 36 VOLT BATTERY 18-85-23 | $ 4,457.89 | Net Book Value | $ 4,457.89 |
| ENERSYS 36 VOLT BATTERY 18-85-23 | $ 4,457.89 | Net Book Value | $ 4,457.89 |
| 192" x 60' UPRIGHTS | $ 4,930.14 | Net Book Value | $ 4,930.14 |
| ENERSYS MULTI-VOLTAGE BATTERY CHARGER | $ 1,572.58 | Net Book Value | $ 1,572.58 |
| ENERSYS MULTI-VOLTAGE BATTERY CHARGER | $ 1,572.58 | Net Book Value | $ 1,572.58 |
| ENERSYS 24 VOLT BATTERY FOR RAYMOND ORDER PICKERS | $ 2,684.40 | Net Book Value | $ 2,684.40 |
| ENERSYS 24 VOLT BATTERY FOR RAYMOND ORDER PICKERS | $ 2,684.40 | Net Book Value | $ 2,684.40 |
| ENERSYS 36 VOLT BATTERY FOR RAYMOND STAND-UPS | $ 3,986.42 | Net Book Value | $ 3,986.42 |
| ENERSYS 36 VOLT BATTERY FOR RAYMOND STAND-UPS | $ 3,986.42 | Net Book Value | $ 3,986.42 |
| ENFORCER IMPAQ OPPORTUNITY FORKLIFT CHARGER | $ 2,200.12 | Net Book Value | $ 2,200.12 |
| ENFORCER IMPAQ OPPORTUNITY FORKLIFT CHARGER | $ 2,200.12 | Net Book Value | $ 2,200.12 |
| UPRIGHTS: 15'-0" TALL X 60" DEEP WITH REINFORCED FRONT POST UP TO 132" | $ 1,147.71 | Net Book Value | $ 1,147.71 |
| UPRIGHTS: 22'-0" TALL X 42" DEEP WITH REINFORCED FRONT POST UP TO 132" | $ 9,120.15 | Net Book Value | $ 9,120.15 |
| BEAMS - 120" LONG X 5" HIGH X 6,140#/ CAPACITY/ PAIR | $ 8,558.59 | Net Book Value | $ 8,558.59 |
| LEVELS OF PUNCH DECKING (42" DEEP X 120" WIDE)- 18 GAUGE | $ 12,690.33 | Net Book Value | $ 12,690.33 |
| PALLETSHELF 60"DEEP X 58"WIDE WATERFALL WIRE DECK | $ 2,311.80 | Net Book Value | $ 2,311.80 |
| UPRIGHTS - 22'-0" TALL X 60" DEEP WITH 132" TALL DOUBLE RE-INFORCED FRONT POST | $ 2,263.58 | Net Book Value | $ 2,263.58 |
| UPRIGHTS - 26'-0" TALL X 60" DEEP WITH 132" TALL DOUBLE RE-INFORCED FRONT POST | $ 757.29 | Net Book Value | $ 757.29 |
| UPRIGHTS - 22'-0" TALL X 42" DEEP WITH 132" TALL DOUBLE RE-INFORCED FRONT POST | $ 2,109.51 | Net Book Value | $ 2,109.51 |
| UPRIGHTS - 26'-0" TALL X 42" DEEP WITH 132" TALL DOUBLE RE-INFORCED FRONT POST | $ 711.07 | Net Book Value | $ 711.07 |
| PERFORATED 24"W 10 STEP STEEL ROLLING LADDER | $ 522.73 | Net Book Value | $ 522.73 |
| GNB 36V CLASSIC BATTERY | $ 4,614.37 | Net Book Value | $ 4,614.37 |
| GNB 36V CLASSIC BATTERY | $ 4,614.37 | Net Book Value | $ 4,614.37 |
| GNB 36V CLASSIC BATTERY | $ 4,614.37 | Net Book Value | $ 4,614.37 |
| NEW ENERSYS 24 VOLT GENERAL 12-125G-15 | $ 2,831.04 | Net Book Value | $ 2,831.04 |
| NEW ENERSYS IMPAC MULTI-VOLTAGE BATTERY CHARGER | $ 1,658.49 | Net Book Value | $ 1,658.49 |
| REACO 24 VOLT BATTERY | $ 3,201.39 | Net Book Value | $ 3,201.39 |
| PERFORATED 24"W 10 STEP STEEL ROLLING LADDER | $ 538.50 | Net Book Value | $ 538.50 |
| LOCK UP CAGE CHAINLINK SLIDE GATE 11'5" x 11'5" | $ 2,431.91 | Net Book Value | $ 2,431.91 |
| STEEL BOLLARD WITH REMOVABLE RUBBER CAP & CHAIN SLOTS | $ 1,392.22 | Net Book Value | $ 1,392.22 |
| FLOOR SCALE | $ 1,124.66 | Net Book Value | $ 1,124.66 |
| STEEL BOLLARD WITH REMOVABLE RUBBER CAP & CHAIN SLOTS | $ 2,101.85 | Net Book Value | $ 2,101.85 |
| GARRETT PD6500i MULTI ZONE WALK THROUGH METAL DETECTOR | $ 3,399.42 | Net Book Value | $ 3,399.42 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| BLOCK & HOOK FOR COFFING HOIST WITH 4' SPREADER BEAM | $ 1,462.81 | Net Book Value | $ 1,462.81 |
| HAND CARTS | $ 4,438.57 | Net Book Value | $ 4,438.57 |
| HAND CARTS | $ 2,538.46 | Net Book Value | $ 2,538.46 |
| HAND CARTS | $ 2,100.21 | Net Book Value | $ 2,100.21 |
| HAND CARTS | $ 2,085.48 | Net Book Value | $ 2,085.48 |
| 36 VOLT BATTERY, NO LID, 38x26x22 | $ 5,213.62 | Net Book Value | $ 5,213.62 |
| 36 VOLT BATTERY, NO LID, 38x26x22 | $ 5,213.62 | Net Book Value | $ 5,213.62 |
| 36 VOLT BATTERY, NO LID, 38x26x22 | $ 5,213.62 | Net Book Value | $ 5,213.62 |
| 36 VOLT BATTERY, NO LID, 38x26x22 | $ 5,213.62 | Net Book Value | $ 5,213.62 |
| 36 VOLT BATTERY, NO LID, 38x26x22 | $ 5,213.62 | Net Book Value | $ 5,213.62 |
| 36 VOLT BATTERY, NO LID, 38x26x22 | $ 5,213.62 | Net Book Value | $ 5,213.62 |
| 36 VOLT BATTERY, NO LID, 38x26x22 | $ 5,213.61 | Net Book Value | $ 5,213.61 |
| PERFORATED 24"W 10 STEP STEEL ROLLING LADDER | $ 576.33 | Net Book Value | $ 576.33 |
| OSCILLATING PEDESTAL FANS, 30IN DIAMETER, 1/3HP | $ 687.66 | Net Book Value | $ 687.66 |
| PERFORATED 24"W 14 STEP STEEL ROLLING LADDER | $ 859.21 | Net Book Value | $ 859.21 |
| HAND CARTS | $ 2,154.76 | Net Book Value | $ 2,154.76 |
| MOVE & INSTALL COMPACTOR | $ - | Net Book Value | $ - |
| DURACART PLASTIC BOX TRUCK - BLACK 11 CUFT | $ - | Net Book Value | $ - |
| EXTRA HEAVY DUTY SHELVING W/ 5 WOOD DECK SHELVES | $ - | Net Book Value | $ - |
| FOUR WHEEL PROFESSIONAL APPLIANCE HAND TRUCK | $ - | Net Book Value | $ - |
| BEST VALUE PALLET JACK, PALLET TRUCK 5500 LB | $ - | Net Book Value | $ - |
| HARDWOOD DOLLY WITH CARPETED DECK ENDS | $ - | Net Book Value | $ - |
| HAND CARTS | $ - | Net Book Value | $ - |
| HAND TRUCKS | $ - | Net Book Value | $ - |
| WALK BEHIND FLOOR SCRUBBER, COMPACT | $ 8,713.94 | Net Book Value | $ 8,713.94 |
| 60x30 STEEL PACKING TABLE | $ 2,469.63 | Net Book Value | $ 2,469.63 |
| HAND CARTS | $ 6,217.75 | Net Book Value | $ 6,217.75 |
| RACKING | $ 336,093.42 | Net Book Value | $ 336,093.42 |
| PERFORATED 24"W 10 STEP STEEL ROLLING LADDER | $ 624.63 | Net Book Value | $ 624.63 |
| COLUMN PROTECTORS, FOR 10 IN COLUMN, YELLOW | $ 14,413.75 | Net Book Value | $ 14,413.75 |
| STABILIZING JACK, SPIN TOP, 100000 LB | $ 13,089.36 | Net Book Value | $ 13,089.36 |
| AIR CIRCULATORS, 30 IN, 6100 CFM, 115V | $ 1,862.21 | Net Book Value | $ 1,862.21 |
| 34"H x 24"W x 40"D INSTRUMENT CART, 1000 LB, 2 SHELVES | $ 3,182.62 | Net Book Value | $ 3,182.62 |
| ELECTRONIC SCALE, DIGITAL, 5000 LB CAPACITY | $ 2,540.11 | Net Book Value | $ 2,540.11 |
| STANDARD PALLET JACK, 4400 LB CAPACITY, BLUE | $ 3,840.08 | Net Book Value | $ 3,840.08 |
| POLYETHYLENE STEP STANDS, 19.5" H, 500 LB CAPACITY, YELLOW | $ 1,997.80 | Net Book Value | $ 1,997.80 |
| INDUSTRIAL TRICYCLES, 24 IN, REAR BASKET, YELLOW | $ 2,063.60 | Net Book Value | $ 2,063.60 |
| INSTALL PLYWOOD & DOOR AROUND LOCKUP CAGE STORAGE AREA | $ 4,400.00 | Net Book Value | $ 4,400.00 |
| RACKING | $ 901,971.57 | Net Book Value | $ 901,971.57 |
| HIGH VALUE STORAGE CAGES | $ 8,499.47 | Net Book Value | $ 8,499.47 |
| EMPLOYEE & VISITOR SCREENING | $ 4,802.75 | Net Book Value | $ 4,802.75 |
| 45"x48" COLLAPSIBLE CONTAINERS | $ 9,724.55 | Net Book Value | $ 9,724.55 |
| BUCKHORD ATTACHED LID CONTAINERS | $ 5,226.48 | Net Book Value | $ 5,226.48 |
| 48 x 96 ALUMINUM ORDER PICKER PLATFORMS W/ 42" REMOVABLE RAIL | $ 49,062.85 | Net Book Value | $ 49,062.85 |
| PERFORATED 24"W 14 STEP STEEL ROLLING LADDER | $ 893.52 | Net Book Value | $ 893.52 |
| INSTALL BATTERY CHARGING STATION | $ 7,500.37 | Net Book Value | $ 7,500.37 |
| 2 TON HOIST W/ MANUAL TROLLEY AND 4 BUTTON PENDANT, 10' LIFT, 480 VOLTS A/C | $ 3,734.39 | Net Book Value | $ 3,734.39 |
| TRASH COMPACTOR - SHORT PROFILE | $ 13,298.10 | Net Book Value | $ 13,298.10 |
| CABINET UNIT HEATER, 34000 BTUH, 277/480v | $ 1,985.64 | Net Book Value | $ 1,985.64 |
| PERFORATED 24" 14 STEP STEEL ROLLING LADDER | $ 927.09 | Net Book Value | $ 927.09 |
| BATTERY 36 VOLT (1) | $ - | Net Book Value | $ - |
| LADDER    EASY SLOPE LADDER  8 STEP          5933 | $ - | Net Book Value | $ - |
| LADDER    17 STEP EASY SLOPE W/PLATFORM STAND        7236 | $ - | Net Book Value | $ - |
| CAGE    SECURITY 82HX39WX30DEEP          6896 | $ - | Net Book Value | $ - |
| COMPACTOR   TRASH COMPACTOR | $ - | Net Book Value | $ - |
| TRAILER TRANSFER | $ - | Net Book Value | $ - |
| TRAILER TRANSFER | $ - | Net Book Value | $ - |
| TRUCK U8963 CROWN FC4010-40-188 | $ - | Net Book Value | $ - |
| TRUCK U8964 CROWN FC4010-40-188 | $ - | Net Book Value | $ - |
| VERITAS BACKUP APPLIANCE 2014-680-004 | $ 30,516.32 | Net Book Value | $ 30,516.32 |
| SHELVING   WAREHOUSE SHELVING  AMERICAN MATERIALS        NT | $ - | Net Book Value | $ - |
| SHELVING   WAREHOUSE SHELVING FOR SMYRNA          NT | $ - | Net Book Value | $ - |
| SHELVING   WAREHOUSE SHELVING  AMERICAN MATERIAL SPECIALISTS  NT | $ - | Net Book Value | $ - |
| FENCE    FENCING FOR LOCK-UP AREA          NT | $ - | Net Book Value | $ - |
| FENCE    SECURITY FENCE FOR WAREHOUSE  CAPITOL CITY FENCE  NT | $ - | Net Book Value | $ - |
| FENCE    FENCE FOR CLEVELAND DC          NT | $ - | Net Book Value | $ - |
| FENCE FOR LOCKUP | $ - | Net Book Value | $ - |
| GOLF CART  CREATIVE SALES/SERVICES  SNA9941  #814206        NT | $ - | Net Book Value | $ - |
| FORK BATT  18-C85-23 #3H40320          00FB95 | $ - | Net Book Value | $ - |
| FORK BATT  18-C85-23 #3H40724          00FB96 | $ - | Net Book Value | $ - |
| FORK BATT  FORKLIFT BATTERY  18-C85-23 #3H48200      2FB105 | $ - | Net Book Value | $ - |
| FORK BATT  FORKLIFT BATTERY  C&D 18-C85-23  #4H00644    2FB105 | $ - | Net Book Value | $ - |
| FORK BATT  FORKLIFT BATTERY  C&D 18-C85-23  #4H01615    0FB107 | $ - | Net Book Value | $ - |
| FORK BATT  FORKLIFT BATTERY  C&D 18-C85-23  #4H01614    0FB106 | $ - | Net Book Value | $ - |
| FORKBATT  C&D 18-C85-23  #4H01727          0FB110 | $ - | Net Book Value | $ - |
| FORK BATT  C & D  18-C85-23  #4H04736          0FB11 | $ - | Net Book Value | $ - |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

Schedule A/B 50
Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Description | Net Book Value | Valuation Method Used for Current Value | Current Value |
|---|---|---|---|
| FORK BATT  C&D  18-C85-23  #4H11464          0FB123 | $              - | Net Book Value | $              - |
| FORK BATT  C&D  18-C85-23  #4H14439          NEEDTG | $              - | Net Book Value | $              - |
| FORK BATT  C&D  18-C85-23  #4H14440          NEEDTG | $              - | Net Book Value | $              - |
| FORK BATT  C&D  18-C85-23  #5H50714          NEEDTG | $              - | Net Book Value | $              - |
| FORK BATT  C&D  18-C85-23  #5H50715          NEEDTG | $              - | Net Book Value | $              - |
| FORK BATT  C&D  18-C85-23  #5H51122          NEEDTG | $              - | Net Book Value | $              - |
| FORK BATT  C&D  18-C85-23  #5H51126          0FB132 | $              - | Net Book Value | $              - |
| SHELVING | $              - | Net Book Value | $              - |
| SHELVING   WAREHOUSE SHELVING FOR CINCINNATI DC | $              - | Net Book Value | $              - |
| SHELVING   WAREHOUSE SHELVING AT CENTRAL              NT | $              - | Net Book Value | $              - |
| SHELVING   ADDITIONAL WAREHOUSE SHELVING FOR CENTRAL       NT | $              - | Net Book Value | $              - |
| SECURITY  MASTER 6851 DOOR LOCKS  FIRST CHOICE LOCKS        NT | $              - | Net Book Value | $              - |
| FURNITURE DESK | $              - | Net Book Value | $              - |
| LADDER   10-STEP WAREHOUSE LADDER              25345 | $              - | Net Book Value | $              - |
| LADDER   WAREHOUSE LADDER 10-STEP              25346 | $              - | Net Book Value | $              - |
| LADDER   10-STEP WAREHOUSE LADDER              25353 | $              - | Net Book Value | $              - |
| LADDER   10 STEP                                       23193 | $              - | Net Book Value | $              - |
| LADDER   6-WHEEL  10-STEP LADDER FOR WAREHOUSE        24799 | $              - | Net Book Value | $              - |
| LADDER   6-WHEEL  10-STEP LADDER FOR WAREHOUSE        24800 | $              - | Net Book Value | $              - |
| LADDER   10-STEP ROLLING LADDER FOR WAREHOUSE        27696 | $              - | Net Book Value | $              - |
| LADDER   10-STEP ROLLING WAREHOUSE LADDER        28506 | $              - | Net Book Value | $              - |
| LADDER   10-STEP ROLLING LADDER FOR WAEREHOUSE        28088 | $              - | Net Book Value | $              - |
| LADDER   10-STEP ROLLING LADDER FOR WAREHOUSE        28589 | $              - | Net Book Value | $              - |
| LADDER   10-STEP ROLLING WAREHOUSE LADDER        28763 | $              - | Net Book Value | $              - |
| LADDER   10-STEP ROLLING LADDER              28639 | $              - | Net Book Value | $              - |
| LADDER   10-STEP ROLLING LADDER              33519 | $              - | Net Book Value | $              - |
| LADDER   10 STEP ROLLING LADDER              32012 | $              - | Net Book Value | $              - |
| PALLET JACK    PALLET JACK 5500 LB. | $              - | Net Book Value | $              - |
| PALLETJACK 27X48  5500 LBS. CAPACITY  GLOBAL EQUIP        NEEDTG | $              - | Net Book Value | $              - |
| PALLETJACK 29X58  5500 LBS                      NT | $              - | Net Book Value | $              - |
| SUPPLY CAB SEVEN SUPPLY CABINETS  GLOBAL EQUIPMENT        NEEDTG | $              - | Net Book Value | $              - |
| TRUCK RUBBERMAID | $              - | Net Book Value | $              - |
| GENERATOR  4A393-5 #                      27205 | $              - | Net Book Value | $              - |
| JANITORIAL BURNISHER FLOOR BUFFER 4XK50-6              NT | $              - | Net Book Value | $              - |
| SAW      4GD64-3 #                      27206 | $              - | Net Book Value | $              - |
| TOOL KIT   ROTARY LASER KIT  1RD15-9 #              NEEDTG | $              - | Net Book Value | $              - |
| TOOL KIT   PIPE THREADING VISE 4VX15-0              NT | $              - | Net Book Value | $              - |
| 55 GALLON UTILITY CONTAINERS, GRAY | $      13,784.00 | Net Book Value | $      13,784.00 |
| COMPACTOR   TRASH COMPACTOR | $              - | Net Book Value | $              - |
| | **Total: $      5,818,329.54** | | **$      5,818,329.54** |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| | Nature and Extent of Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| **Schedule A/B 55** | | | | |
| Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interes | | | | |
| **Description** | | | | |
| DC Lease | | | | |
| 4151 East 96th St. / Indianapolis, IN 46240 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 4161 E. 96th Street / Indianapolis, IN 46240 | Leasehold Interest | Unknown | | Unknown |
| Corporate HQ Lease | | | | |
| 4151 East 96th St. / Indianapolis, IN 46240 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 8921 S. US 31 / Indianapolis, IN 46227 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 10255 E Washington St. / Indianapolis, IN 46229 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 2021 E. Markland / Kokomo, IN 46902 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 1921 E. 53rd Street / Anderson, IN 46013 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 2415 Sagamore Parkway / Lafayette, IN 47905 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 290 Honey Creek Parkway / Terre Haute, IN 47802 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 4301 W. Clara Lane / Muncie, IN 47305 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 260 North Gates Drive / Bloomington, IN 47404 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 4201 Parnell Ave / Ft. Wayne, IN 46805 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 951 East Lewis & Clark Pkwy / Clarksville, IN 47129 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 9132 Taylorsville Rd. / Jeffersontown, KY 40299 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 10101 East State Road 36 / Avon, IN 46123 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 4901 Outer Loop Road, Suite 128 / Louisville, KY 40219 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 1937 Star Shoot Parkway / Lexington, KY 40509 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 36 Park Woodruff Rd. / Greenville, SC 29607 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 36 Park Woodruff Rd. / Greenville, SC 29607 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 8054 Concord Mills Blvd. / Concord, NC 28027 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 9903 E Independence Blvd / Matthews, NC 28105 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 9509 South Blvd. / Charlotte, NC 28273 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 1130 Bower Parkway / Columbia, SC 29212 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 230 Forum Dr. / Columbia, SC 29223 | Leasehold Interest | Unknown | | Unknown |
| DC Lease | | | | |
| 1001 Space Park South, Bldg #15 / Nashville, TN 37211 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 2190 N. Gallatin Pike / Madison, TN 37115 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 719 Thompson Lane, #161 / Nashville, TN 37204 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 2475 Scottsville Rd. / Bowling Green, KY 42103 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 1735 Galleria Blvd., Suite 100 / Franklin, TN 37064 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 468 N. Thompson Lane / Murfreesboro, TN 37129 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 11370 Parkside Dr. / Knoxville, TN 37934 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 6741 Clinton Highway / Knoxville, TN 37912 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 9501 Colerain Ave / Cincinnati, OH 45251 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 4468 Eastgate Rd. / Cincinnati, OH 45245 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 5045 Glencrossing Way / Cincinnati, OH 45238 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 3175 Princeton Rd. / Hamilton, OH 45011 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 4786 Fields Ertel Road / Cincinnati, OH 45249 | Leasehold Interest | Unknown | | Unknown |
| Store Lease | | | | |
| 7601 Mall Road / Florence, KY 41042 | Leasehold Interest | Unknown | | Unknown |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Nature and Extent of Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Store Lease 16680 Mercantile Blvd. / Noblesville, IN 46060 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 650 Kemper Common Circle / Springdale, OH 45246 | Leasehold Interest | Unknown | | Unknown |
| DC Lease 1962 West Highway 160, Suite 101 / Fort Mill, SC 29708 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 2720 Town Drive, 100 / Beavercreek, OH 45431 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 2700 Miamisburg Centerville Rd / Dayton, OH 45459 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1258 E. Ash St. / Piqua, OH 45356 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 231 Newnan Crossing Bypass / Newnan, GA 30265 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 6499 Whittlesey Blvd. / Columbus, GA 31909 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 207 Robert C. Daniel Jr. Parkway / Augusta, GA 30909 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 6275 University Dr. NW / Huntsville, AL 35806 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 4551 Billy Williamson Drive / Macon, GA 31206 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 2654 Eastern Blvd. / Montgomery, AL 36117 | Leasehold Interest | Unknown | | Unknown |
| DC Lease 3240 Urbancrest Industrial Drive / Grove City, OH 43123 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 2339 Taylor Park Drive / Reynoldsburg, OH 43068 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1881 Hilliard Rome Rd. / Hilliard, OH 43228 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1059 N. Bridge Street / Chillicothe, OH 45601 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 901 Hebron Road / Heath, OH 43056 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 3528 Maple Ave. / Zanesville, OH 43701 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 6440 Sawmill Rd. / Columbus, OH 43235 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 4099 Easton Loop West / Columbus, OH 43219 | Leasehold Interest | Unknown | | Unknown |
| DC Lease 10601 Memphis Ave, Room 6A / Brooklyn, OH 44144 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 7900 Plaza Blvd., Space 100 / Mentor, OH 44060 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 3963 Everhard Road, N.W. / North Canton, OH 44709 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 7200 Brookpark Road / Cleveland, OH 44129 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 430 Howe Ave / Cuyahoga Falls, OH 44221 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 160 Rothrock Road / Akron, OH 44321 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 4706 Great Northern Blvd. / North Olmsted, OH 44070 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1773 Montgomery Way South / Hoover, AL 35244 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 3695 Roosevelt Blvd. / Trussville, AL 35235 | Leasehold Interest | Unknown | | Unknown |
| DC Lease 2529 Old Anvil Block Road / Ellenwood, GA 30294 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 6967 Concourse Parkway / Douglasville, GA 30134 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 7342 Stonecrest Concourse Parkway / Lithonia, GA 30038 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 2555 Cobb Place Lane, Suite 100 / Kennesaw, GA 30144 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 2131 Pleasant Hill Rd, Suite 121 / Duluth, GA 30096 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 395 Pavilion Parkway / Fayetteville, GA 30214 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1905-C Mt. Zion Rd. / Morrow, GA 30260 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 3230 Woodward Crossing Blvd. / Buford, GA 30519 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 5530 Windward Parkway, Suite 200 / Alpharetta, GA 30004 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 2784 Cumberland Blvd. / Smyrna, GA 30080 | Leasehold Interest | Unknown | | Unknown |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Nature and Extent of Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Store Lease<br>7024 Smith Corners Blvd. / Charlotte, NC 28269 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>162 Station Drive / Anderson, SC 29621 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>1835 Catawba Valley Blvd. / Hickory, NC 28602 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>3940 East Franklin Blvd. / Gastonia, NC 28056 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>4639 Highway N 280 / Birmingham, AL 35242 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>2565 Lifestyle Way / Chattanooga, TN 37421 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>56 Belinda Parkway / Mt. Juliet, TN 37122 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>108 Franklin Ave, Unit B / Spartanburg, SC 29301 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>1700 Buckeye Place / Grove City, OH 43123 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>5545 Executive Blvd. / Huber Heights, OH 45424 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>909 N. Lexington Springmill Rd. / Mansfield, OH 44906 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>657 River Highway / Mooresville, NC 28117 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>157 Towne Drive / Elizabethtown, KY 42701 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>5802 Grape Road / Mishawaka, IN 46545 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>830 Inspiration Drive / Wilmington, NC 28405 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>1536 Golden Gate Plaza / Mayfield Heights, OH 44124 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>2059 Scenic Highway, Suite 105 / Snellville, GA 30078 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>7805 Abercorn St., Suite 14A / Savannah, GA 31406 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>225 North Burkhardt Rd. / Evansville, IN 47715 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>3211 Peoples St.,, Space A / Johnson City, TN 37604 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>8045 Giacosa Dr. / Memphis, TN 38133 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>6680 Southcrest Pkwy / Southaven, MS 38671 | Leasehold Interest | Unknown | | Unknown |
| DC Lease<br>100 Innovation Drive, Suite 100 / Morrisville, NC 27560 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>1912 Skibo Road / Fayetteville, NC 28314 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>6180 Capital Blvd. / Raleigh, NC 27616 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>7801 Alexander Promenade Place / Raleigh, NC 27617 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>5400 Hornaday Rd. / Greensboro, NC 27407 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>1275 Haddon Hall Dr. / Apex, NC 27502 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>8160 Renaissance Pkwy / Durham, NC 27713 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>2051 Griffith Rd. / Winston Salem, NC 27103 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>1401 Piney Plains Rd. / Cary, NC 27518 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>3637 Peachtree Rd NE / Atlanta, GA 30319 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>2150 Morris Baker Blvd. / North Charleston, SC 29406 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>550 Seaboard St / Myrtle Beach, SC 29577 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>80 S. Tunnel Road / Asheville, NC 28805 | Leasehold Interest | Unknown | | Unknown |
| DC Lease<br>2125 Gateway Blvd / Hebron, KY 41048 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>651-100 Commerce Center Dr. / Jacksonville, FL 32225 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>2455 W. International Speedway, Suite 910 / Daytona Beach, FL 32114 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>8380 Merchants Way / Jacksonville, FL 32222 | Leasehold Interest | Unknown | | Unknown |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Nature and Extent of Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Store Lease 10320 Shops Lane, Suite 200 / Jacksonville, FL 32258 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 3606 SW 34th Street / Gainesville, FL 32608 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 3606 SW 34th Street / Gainesville, FL 32608 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 2661 NE 10th Ct / Homestead, FL 33033 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1719 Apalachee Pkwy / Tallahassee, FL 32301 | Leasehold Interest | Unknown | | Unknown |
| DC Lease 220 Deen Still Rd., #100 / Davenport, FL 33897 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 3222 E. Colonial Drive #14 / Orlando, FL 32803 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 3052 Dyer Blvd. / Kissimmee, FL 34741 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 8410 S. Orange Blossom Trail / Orlando, FL 32809 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1810 Rinehart Road / Sanford, FL 32771 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 8010 W. Colonial Drive / Orlando, FL 32818 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 4000 US Hwy 98 North / Lakeland, FL 33809 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 3066 NW Federal Hwy / Jensen Beach, FL 34957 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 4205 SW 38th Ct., Suite 102 / Ocala, FL 34474 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 205 Palm Bay Road, Suite 145 / West Melbourne, FL 32904 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1210 Airport Blvd, Unit 600 / Pensacola, FL 32504 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 3725 Airport Blvd / Mobile, AL 36608 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 10560 Forest Hill Blvd East / Wellington, FL 33414 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1901 N Military Trail / West Palm Beach, FL 33409 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 20841 State Rd 7 / Boca Raton, FL 33428 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 20841 State Rd 7 / Boca Raton, FL 33428 | Leasehold Interest | Unknown | | Unknown |
| DC Lease 3255 SW 22nd Street / Pembroke Park, FL 33023 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 2669 Gulf to Bay Blvd. / Clearwater, FL 33759 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 6250 Commerce Palms Drive / Tampa, FL 33647 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 5511 Fruitville Rd. / Sarasota, FL 34232 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 4495 14th Street West / Bradenton, FL 34207 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 6411 Tacoma Drive / Port Richey, FL 34668 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 10277 East Adamo Dr. / Tampa, FL 33619 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 13199 Cortez Blvd. / Brooksville, FL 34613 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 5052 Airport Pulling Rd. / Naples, FL 34105 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 5100 South Cleveland Ave., Suite 101 / Ft. Myers, FL 33907 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 19925 Biscayne Blvd / Aventura, FL 33180 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 11810 Pines Blvd / Pembroke Pines, FL 33026 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 3695 West 20th Ave / Hialeah, FL 33012 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 12300 West Sunrise Blvd / Plantation, FL 33323 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1750 N Federal Hwy US 1 / Ft Lauderdale, FL 33305 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 11825 S Dixie Hwy / Pinecrest, FL 33156 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 12690 SW 88th St / Miami, FL 33186 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 11732 West Broad St. / Henrico, VA 23233 | Leasehold Interest | Unknown | | Unknown |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Nature and Extent of Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Store Lease 1321 Huguenot Rd. / Midlothian, VA 23113 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 12140 Jefferson Ave. / Newport News, VA 23602 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 3421 Virginia Beach Blvd. / Virginia Beach, VA 23452 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1543 Sams Circle / Chesapeake, VA 23320 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1543 Sams Circle / Chesapeake, VA 23320 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1731 Carl D. Silver Parkway / Fredericksburg, VA 22401 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 820 Southpark Blvd. / Colonial Heights, VA 23834 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1900 Valley View Blvd., NW / Roanoke, VA 24012 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 5125 Jonestown Rd., Suite 355 / Harrisburg, PA 17112 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 351 Loucks Rd, Bldg B / York, PA 17404 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 5800 Carlisle Pike / Mechanicsburg, PA 17050 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 5800 Carlisle Pike / Mechanicsburg, PA 17050 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1700 Fruitville Pike / Lancaster, PA 17603 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 17766 Garland Groh Blvd. / Hagerstown, MD 21740 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 101 Wyoming Valley Mall, Unit 900 / Wilkes-Barre, PA 18702 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 620 Commerce Blvd. / Dickson City, PA 18519 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 2580 South Pleasant Valley Rd / Winchester, VA 22601 | Leasehold Interest | Unknown | | Unknown |
| DC Lease 2100 Center Square Rd, Suite 300 / Logan Township, NJ 08085 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1101 Woodland Ave. / Wyomissing, PA 19610 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 10 Quarry Road / Downingtown, PA 19335 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 400 West Swedesford Rd. / Berwyn, PA 19312 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1251 Knapp Rd. / North Wales, PA 19454 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 9733 E Roosevelt Blvd. / Philadelphia, PA 19114 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 2424 E. Lincoln Hwy, Suite 100 / Langhorne, PA 19047 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 740 Lehigh Valley Mall / Whitehall, PA 18052 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1349 Nixon Drive / Moorestown, NJ 08057 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 2000 Clements Bridge Rd. / Woodbury, NJ 08096 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 4215 Black Horse Pike / Mays Landing, NJ 08330 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 700 Center Blvd. / Newark, DE 19702 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1380 N. Dupont Hwy / Dover, DE 19901 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 3040 Brandywine Parkway / Wilmington, DE 19803 | Leasehold Interest | Unknown | | Unknown |
| DC Lease 14301 Mattawoman Drive / Brandywine, MD 20613 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 6640 Loisdale Rd. / Springfield, VA 22150 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 46301 Potomac Run Plaza #120 / Sterling, VA 20164 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 12189 Fair Lakes Promenade Dr. / Fairfax, VA 22033 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 5718 Columbia Pike / Falls Church, VA 22041 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 14500 Potomac Mills Rd. / Woodbridge, VA 22193 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 7412 Stream Walk Ln / Manassas, VA 20109 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 1020 Shoppers Way / Largo, MD 20774 | Leasehold Interest | Unknown | | Unknown |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Nature and Extent of Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Store Lease<br>3000 Festival Way / Waldorf, MD 20601 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>1501 Rockville Pike / Rockville, MD 20852 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>7320 Guilford Drive / Frederick, MD 21704 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>6026 Baltimore National Pike, Suite A / Catonsville, MD 21228 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>7667 Arundel Mills Blvd. / Hanover, MD 21076 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>680 Marketplace Dr. / Bel Air, MD 21014 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>803 Goucher Blvd. / Towson, MD 21286 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>150 - A Jennifer Rd. / Annapolis, MD 21401 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>6711 Ritchie Hwy / Glen Burnie, MD 21060 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>101 Gravois Bluff Plaza Dr / Fenton, MO 63026 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>300 Costco Way / St Peters, MO 63376 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>5925 North Illinois / Fairview Heights, IL 62208 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>17397 Chesterfield-Airport Road / Chesterfield, MO 63005 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>17397 Chesterfield-Airport Road / Chesterfield, MO 63005 | Leasehold Interest | Unknown | | Unknown |
| DC Lease<br>1621 Parkway View Drive / Pittsburgh, PA 15205 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>1717 Route 22B, Suite E / Cranberry Township, PA 16066 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>800 Chauvet Dr / Pittsburgh, PA 15275 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>800 Chauvet Dr / Pittsburgh, PA 15275 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>9951 Mountain View Dr / West Mifflin, PA 15122 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>3480 William Penn Highway / Pittsburgh, PA 15235 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>7377 McKnight Road / Pittsburgh, PA 15237 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>7451 Peach Street, Suite C / Erie, PA 16509 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>441 Boardman  Poland Rd / Boardman, OH 44512 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>67661 Mall Road / St. Clairsville, OH 43950 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>850 Grand Central Mall / Vienna, WV 26105 | Leasehold Interest | Unknown | | Unknown |
| DC Lease<br>14407 S Gougar Road, Unit 100 / Lockport, IL 60491 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>6911 Grand Ave / Gurnee, IL 60031 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>4483 US Route 14 / Crystal Lake, IL 60014 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>710 Commons Drive / Geneva, IL 60134 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>1470 East Golf Road / Schaumburg, IL 60173 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>1508 Butterfield Road / Downers Grove, IL 60515 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>340 West Army Trail Road / Bloomingdale, IL 60108 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>35 West Rand Road / Arlington Heights, IL 60004 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>2757 East US 30 / Merrillville, IN 46410 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>3150 Tonti Drive / Joliet, IL 60431 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>460 South St., Route 59 / Naperville, IL 60540 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>10135 Indianapolis Blvd / Highland, IN 46322 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>10135 Indianapolis Blvd / Highland, IN 46322 | Leasehold Interest | Unknown | | Unknown |
| Store Lease<br>1385 Orland Park Place Drive / Orland Park, IL 60462 | Leasehold Interest | Unknown | | Unknown |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Nature and Extent of Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Store Lease 5701 W Touhy / Niles, IL 60714 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 5701 W Touhy / Niles, IL 60714 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 7100 W Forest Preserve Ave / Norridge, IL 60706 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 7250 W Cermak Road / North Riverside, IL 60546 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 7455 South Cicero Ave, Suite 1920 / Chicago, IL 60652 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 199 Deane Drive / Rockford, IL 61107 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 2501 W. Wabash Ave / Springfield, IL 62704 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 718 Town Center Blvd / Champaign, IL 61822 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 690 N Casoloma / Appleton, WI 54913 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 2492 South Oneida / Green Bay, WI 54304 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 8839 Veterans Memorial Blvd / Metairie, LA 70003 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 901 Manhattan Blvd / Harvey, LA 70058 | Leasehold Interest | Unknown | | Unknown |
| Store Lease 6401 Bluebonnet Blvd, Suite 660 / Baton Rouge, LA 70836 | Leasehold Interest | Unknown | | Unknown |
| Data Center Lease 10101 E Washington Street / Indianapolis, IN 46229 | Leasehold Interest | Unknown | | Unknown |
| Total: | | Unknown | | Unknown |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Schedule A/B 60 | | | | |
|---|---|---|---|---|
| Patents, copyrights, trademarks, and trade secrets | | | | |
| Description | Expiration Date | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
| HHGREGG FINELINES (and Design) | 11/11/2018 | Unknown | | Unknown |
| FILL YOUR HOME WITH HAPPY | 07/21/21 | Unknown | | Unknown |
| EXTRAORDINARY APPLIANCES FOR THE HEART OF YOUR HOME | 10/9/2017 | Unknown | | Unknown |
| HHGREGG.COM | 04/02/22 | Unknown | | Unknown |
| HHGREGG (andDesign) | 11/11/2018 | Unknown | | Unknown |
| HHGREGG | 10/21/2018 | Unknown | | Unknown |
| HHGREGG(Stylized) | 11/11/2018 | Unknown | | Unknown |
| FINE LINES | 12/16/2018 | Unknown | | Unknown |
| HHGOLD | N/A | Unknown | | Unknown |
| HHGREEN | N/A | Unknown | | Unknown |
| GIVING YOU THE POWER TO GO GREEN | N/A | Unknown | | Unknown |
| PRICE & ADVICE GUARANTEED (andDesign) | N/A | Unknown | | Unknown |
| HHGREGG FINE LINES(and Design) | 11/11/2018 | Unknown | | Unknown |
| | **Total:** | **Unknown** | | **Unknown** |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Schedule A/B 61 | | | |
|---|---|---|---|
| Internet domain names and websites | | | |
| Description | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
| abouthhgreg.com | Unknown | | Unknown |
| abouthhgregg.com | Unknown | | Unknown |
| appliancelovesongs.com | Unknown | | Unknown |
| extendotree.com | Unknown | | Unknown |
| findhhgregg.com | Unknown | | Unknown |
| greggoutdoors.com | Unknown | | Unknown |
| hgregg.com | Unknown | | Unknown |
| hhgreginfo.net | Unknown | | Unknown |
| hhgold.com | Unknown | | Unknown |
| hhgreg.com | Unknown | | Unknown |
| hhgregappliances.net | Unknown | | Unknown |
| hhgregblackfriday.com | Unknown | | Unknown |
| hhgregelectronics.net | Unknown | | Unknown |
| hhgregexperience.com | Unknown | | Unknown |
| hhgregg-careers.com | Unknown | | Unknown |
| hhgregg-email.com | Unknown | | Unknown |
| hhgregg-email.net | Unknown | | Unknown |
| hhgregg-grandopening.com | Unknown | | Unknown |
| hhgregg-jobs.com | Unknown | | Unknown |
| hhgregg.bz | Unknown | | Unknown |
| hhgregg.cc | Unknown | | Unknown |
| hhgregg.co | Unknown | | Unknown |
| hhgregg.com | Unknown | | Unknown |
| hhgregg.eu | Unknown | | Unknown |
| hhgregg.eu.com | Unknown | | Unknown |
| hhgregg.info | Unknown | | Unknown |
| hhgregg.mobi | Unknown | | Unknown |
| hhgregg.net | Unknown | | Unknown |
| hhgregg.tv | Unknown | | Unknown |
| hhgregg.uk.com | Unknown | | Unknown |
| hhgregg.us | Unknown | | Unknown |
| hhgregg.us.com | Unknown | | Unknown |
| hhgreggappliances.net | Unknown | | Unknown |
| hhgreggblackfriday.com | Unknown | | Unknown |
| hhgreggcoupons.com | Unknown | | Unknown |
| hhgreggcoupons.org | Unknown | | Unknown |
| hhgreggelectronics.com | Unknown | | Unknown |
| hhgreggelectronics.info | Unknown | | Unknown |
| hhgreggelectronics.net | Unknown | | Unknown |
| hhgreggemail.com | Unknown | | Unknown |
| hhgreggexperience.com | Unknown | | Unknown |
| hhgreggfinelines.com | Unknown | | Unknown |
| hhgregggrandopening.com | Unknown | | Unknown |
| hhgregglearningcenter.com | Unknown | | Unknown |
| hhgreggnewstore.com | Unknown | | Unknown |
| hhgreggnewstores.com | Unknown | | Unknown |
| hhgreggphotos.com | Unknown | | Unknown |
| hhgregnewstore.com | Unknown | | Unknown |
| hhgregnewstores.com | Unknown | | Unknown |
| hhgwehelpblog.com | Unknown | | Unknown |
| maytagsalutes.com | Unknown | | Unknown |
| myhhgregg.com | Unknown | | Unknown |
| myhhgregg.net | Unknown | | Unknown |
| thegreggoutdoors.com | Unknown | | Unknown |
| votesamsung.com | Unknown | | Unknown |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Description | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| weeklyappliancedeals.com | Unknown | | Unknown |
| weeklyappliancesdeals.com | Unknown | | Unknown |
| weeklycameradeals.com | Unknown | | Unknown |
| weeklycomputerdeals.com | Unknown | | Unknown |
| weeklytvdeals.com | Unknown | | Unknown |
| Total: | **Unknown** | | **Unknown** |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Schedule A/B 74 | | |
|---|---|---|
| Causes of Action Against Third Parties | | |
| **Name of Third Party** | **Nature of Claim** | **Amount Requested** |
| Shane Gaddy | Reimbursement of relocation costs | 5,196.72 |
| Charles Ikner | Reimbursement of relocation costs | 63,168.84 |
| Nicholas Goode | Reimbursement of relocation costs | 2,405.77 |
| Corinthian Clemons | Reimbursement of relocation costs | 5,681.80 |
| Jeffrey Johnsey | Reimbursement of relocation costs | 2,125.00 |
| Tito Estrada-Morton | Reimbursement of relocation costs | 4,687.45 |
| Brian Stevens | Reimbursement of relocation costs | 4,722.17 |
| Jason Pavey | Reimbursement of relocation costs | 6,397.69 |
| Edwin Pickney | Reimbursement of relocation costs | 4,676.55 |
| Ian Carter | Reimbursement of relocation costs | 2,000.00 |
| Peter Tubiolo | Reimbursement of relocation costs | 4,971.00 |
| Douglas Payne Jr | Reimbursement of relocation costs | 3,290.01 |
| Christopher Black | Reimbursement of relocation costs | 4,009.61 |
| Gregory Jackson | Reimbursement of relocation costs | 1,249.90 |
| Luis Vivas | Reimbursement of relocation costs | 6,656.81 |
| Justin Long | Reimbursement of relocation costs | 5,221.00 |
| David Horvath | Reimbursement of relocation costs | 22,136.51 |
| Ron Hitt | Reimbursement of relocation costs | 5,830.90 |
| Chris Brynner | Reimbursement of relocation costs | 2,090.00 |
| | **Total:** | **156,517.73** |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Schedule A/B 77 | | |
|---|---|---|
| Other Assets | | |
| Name/Location | Description | Current Value of Debtor's Interest |
| Robertson Law Group | Vendor Debit Balance | $ 1,000.00 |
| Touchstone | Store Employee Uniforms | $ 23,440.29 |
| Comdata | Vendor Debit Balance | $ 64,113.67 |
| CINTAS MANAGED SOLUTIONS | Vendor Debit Balance | $ 7,499.32 |
| YRC | Vendor Debit Balance | $ 3,011.00 |
| LORAL ONTARIO PROPERTY, LLC | Vendor Debit Balance | $ 1,035.94 |
| American Express | Vendor Debit Balance | $ 620.53 |
| POTOMAC EDISON | Vendor Debit Balance | $ 273.52 |
| AT&T 000 | Vendor Debit Balance | $ 113.38 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS | Vendor Debit Balance | $ 96.50 |
| OFFICE DEPOT | Vendor Debit Balance | $ 88.99 |
| ENGLEDOW, INC. | Vendor Debit Balance | $ 37.60 |
| SAMSUNG ELECTRONICS AMERICA INC. | Vendor Debit Balance | $ 6,221,964.57 |
| WHIRLPOOL CORPORATION | Vendor Debit Balance | $ 3,470,453.06 |
| LG ELECTRONICS USA, INC. | Vendor Debit Balance | $ 3,346,338.09 |
| FRIGIDAIRE APPLIANCE COMPANY | Vendor Debit Balance | $ 1,228,264.74 |
| TECH DATA CORPORATION | Vendor Debit Balance | $ 795,719.94 |
| VIZIO INC | Vendor Debit Balance | $ 452,930.65 |
| D & H DISTRIBUTING | Vendor Debit Balance | $ 403,026.97 |
| NEW AGE INC. | Vendor Debit Balance | $ 162,225.38 |
| DYSON, INC. | Vendor Debit Balance | $ 112,427.17 |
| SWANN COMMUNICATIONS | Vendor Debit Balance | $ 90,039.41 |
| SONY CORPORATION | Vendor Debit Balance | $ 85,080.25 |
| VIKING DISTRIBUTION EAST | Vendor Debit Balance | $ 69,957.50 |
| ONWARD MANUFACTURING CO. | Vendor Debit Balance | $ 58,071.16 |
| HAIER AMERICA, LLC | Vendor Debit Balance | $ 57,617.25 |
| P&F USA, INC. | Vendor Debit Balance | $ 46,528.13 |
| ESI ENTERPRISES INC. | Vendor Debit Balance | $ 38,555.00 |
| NIKON | Vendor Debit Balance | $ 30,993.53 |
| HARMAN CONSUMER GROUP | Vendor Debit Balance | $ 17,412.25 |
| PHILIPS LIGHTING COMPANY | Vendor Debit Balance | $ 17,094.97 |
| OMEGA PRODUCTS, INC. | Vendor Debit Balance | $ 15,520.59 |
| DIGITAL PRODUCTS, INC. | Vendor Debit Balance | $ 12,396.83 |
| TISDEL DISTRIBUTING | Vendor Debit Balance | $ 9,939.50 |
| LG ELECTRONICS ALABAMA INC. | Vendor Debit Balance | $ 7,071.40 |
| E.A. HOLSTEN INC. | Vendor Debit Balance | $ 6,825.80 |
| LG ELECTRONICS MOBILECOMM USA, INC. | Vendor Debit Balance | $ 6,008.85 |
| NYNE MULTIMEDIA, INC. | Vendor Debit Balance | $ 5,984.73 |
| YAMAHA ELECTRONICS CORP | Vendor Debit Balance | $ 5,049.57 |
| FRETZ | Vendor Debit Balance | $ 4,379.90 |
| VORNADO | Vendor Debit Balance | $ 3,535.50 |
| SYNNEX/NEW AGE ELECTRONICS | Vendor Debit Balance | $ 3,516.81 |
| ACTIVEON, INC. | Vendor Debit Balance | $ 2,569.75 |
| ZERO TECHNOLOGIES, LLC | Vendor Debit Balance | $ 1,842.00 |
| SAKAR INTERNATIONAL INC. | Vendor Debit Balance | $ 1,824.00 |
| WYNIT, INC. | Vendor Debit Balance | $ 1,524.82 |
| ENVISION PERIPHERALS INC. | Vendor Debit Balance | $ 1,479.00 |
| HISENSE USA CORP. | Vendor Debit Balance | $ 1,379.35 |
| INNOVATIVE TECHNOLOGY. | Vendor Debit Balance | $ 1,237.00 |
| MIELE, INC | Vendor Debit Balance | $ 1,037.30 |
| SUB-ZERO GROUP MIDWEST LLC | Vendor Debit Balance | $ 928.32 |
| SKULLCANDY | Vendor Debit Balance | $ 709.36 |
| STILLWATER DESIGNS & AUDIO, INC. | Vendor Debit Balance | $ 669.00 |
| BELKIN INC. | Vendor Debit Balance | $ 665.94 |
| L. POWELL ACQUISITION CORP | Vendor Debit Balance | $ 570.57 |
| HOUSE OF MARLEY, LLC | Vendor Debit Balance | $ 527.20 |

Gregg Appliances, Inc.
Case No. 17-01303-RLM-11

| Name/Location | Description | Current Value of Debtor's Interest |
|---|---|---|
| E. MISHAN & SONS, INC. | Vendor Debit Balance | $ 350.50 |
| ARMEN LIVING | Vendor Debit Balance | $ 255.00 |
| CROWN TECHNOLOGY, INC. | Vendor Debit Balance | $ 226.80 |
| C&A MARKETING INC. | Vendor Debit Balance | $ 206.50 |
| CASE LOGIC, INC. | Vendor Debit Balance | $ 147.29 |
| COSMO BRANDS, INC. | Vendor Debit Balance | $ 84.00 |
| INNOVATIVE TECHNOLOGY | Vendor Debit Balance | $ 66.50 |
| MICRON CPG, INC. | Vendor Debit Balance | $ 8.89 |
| PA DEPARTMENT OF REVENUE | Tax Debit Balance | $ 12,119.00 |
| GEORGIA DEPT OF REVENUE | Tax Debit Balance | $ 3,000.00 |
| SOUTH CAROLINA DEPT. OF REVENUE | Tax Debit Balance | $ 830.00 |
| Lucas Oil Stadium | Field Goal Game | Unknown |
| | Total: | $ 16,920,518.33 |